# EXHIBIT 4

**Exhibit 4 - Infringement Chart for U.S. Patent No. 7,839,775 vs. T-Mobile Home Internet, Fiber, Business Internet and Wireless Services and Devices with Wi-Fi 6 (and higher)**

Cornell accuses T-Mobile of making, using, offering for sale, selling in and/or importing into the United States T-Mobile's 5G Home Internet, Home Internet Backup, Home Internet AWAY, T-Mobile Fiber, Metro by T-Mobile Home Internet, T-Mobile Business Internet, Connected Workplace, and T-Mobile and Metro by T-Mobile wireless services for residential and business with Wi-Fi routers, access points, and/or client devices, and smartphones and tablets that support 802.11ax (aka Wi-Fi 6) or higher, including, for example, those listed below (collectively, the Accused Instrumentalities):

**Exemplary Accused Instrumentalities** – Wireless Gateway, Router and Access Point Devices Provided by T-Mobile that support Wi-Fi 6 (and higher):

| |
|---|
| T-Mobile 5G Home Internet and T-Mobile Fiber gateways, routers and extenders, including but not limited to the 5G Gateway Gen5 (Arcadyan TMO-G5AR; Sercomm TMO-G5SE), 5G Gateway Gen4 (Arcadyan TMO-G4AR; Sercomm TMO-G4SE), Sagemcom FAST 5688W, Arcadyan KVD21, Nokia 5G21-12W-A (FastMile 5G Gateway 3.1), Mesh Wi-Fi Extender V1 (Arcadyan WE6204430), Mesh Wi-Fi Extender V2 (Sercomm TMO-G5SEM), and the T-Mobile Fiber router (eero); mobile hotspots, including but not limited to the Franklin JEXtream RG3100, Franklin JEXtream RG2100, Inseego MiFi PRO M4, Inseego MiFi X PRO 5G (M3000B), Inseego 5G MiFi M2000, and T-Mobile 5G Hotspot (Quanta TMOHS1); and T-Mobile for Business routers, including but not limited to the Inseego Wavemaker FX4100 with X700 Mesh, Inseego Wavemaker FX3100, Inseego Wavemaker FX2000, and Cradlepoint E320 and E3000 Series (Wi-Fi variants).<br>T-Mobile's service offerings that incorporate, use, provide, configure and/or manage the foregoing devices are likewise Accused Instrumentalities, including T-Mobile 5G Home Internet (Rely, Amplified and All-In plans), Home Internet Plus, Home Internet Backup, Home Internet AWAY, T-Mobile Fiber, Metro by T-Mobile 5G Home Internet, T-Mobile Small Business Internet, Unlimited Business Internet and SuperBroadband, and T-Mobile Connected Workplace. |

**Exemplary Accused Instrumentalities** - Client Devices Provided by T-Mobile that support Wi-Fi 6 (and higher):

| |
|---|
| Google's Pixel 11 Pro XL, Google's Pixel 11 Pro, Google's Pixel 11, Google's Pixel 11 Pro Fold, Google's Pixel 10 Pro XL, Google's Pixel 10 Pro, Google's Pixel 10, Google's Pixel 10 Pro Fold, Google's Pixel 10a, Google's Pixel 9a, Google's Pixel 9, Motorola's razr fold (2026), Motorola's razr+ (2026), Motorola's razr (2026), Motorola's razr ultra (2025), Motorola's razr+ (2025), Motorola's edge (2025), Motorola's moto g stylus (2026), Sonim's XP Pro, T-Mobile's REVVL 8 Pro, and TCL's NXTPAPER 70 Pro. |

The term "Accused Instrumentalities" includes the associated software, firmware, hardware, and processes and methods related thereto.

T-Mobile directly infringes at least claims 26 and 56 of U.S. Patent No. 7,839,775 (the "'775 Patent") by making, using, selling, offering for sale and/or importing the Accused Instrumentalities, which include each and every element of the claims, as shown below. T-Mobile also directly infringes the asserted claims of the '775 patent to the extent T-Mobile

contracted with, directed, or conspired with a third party to provide any element of the asserted claims. T-Mobile also directly infringes the asserted claims to the extent it controls the Accused Instrumentalities as a whole and obtains benefit from them. T-Mobile is therefore liable for infringement of the ’775 Patent under 35 U.S.C. § 271(a).

T-Mobile induces infringement of at least claims 26 and 56 of the ’775 Patent by providing to third parties including users, customers, agents and others the Accused Instrumentalities to utilize in an infringing manner. T-Mobile intends to cause infringement by such third parties since T-Mobile instructs and/or controls and directs third parties to use the Accused Instrumentalities in an infringing manner, including without limitation by instructing the users to operate the Accused Instrumentalities. T-Mobile manifests this intent by providing support services for the Accused Instrumentalities, including providing instruction, support training, and services, and actively inducing its customers to sign up for accounts. *See, e.g.*,
https://www.t-mobile.com/cell-phone/google-pixel-10a
https://support.google.com/pixelphone/answer/7158570?hl=en#zippy=%2Cpixel-a
https://www.t-mobile.com/home-internet
https://www.wi-fi.org/product-finder
https://www.t-mobile.com/support/home-internet/t-mobile-gateway
https://www.t-mobile.com/support/home-internet/5g-gateway-g5
https://www.t-mobile.com/support/home-internet/5g-gateway-g4ar
https://www.t-mobile.com/support/home-internet/sagemcom-gateway
https://www.t-mobile.com/support/home-internet/arcadyan-gateway
https://www.t-mobile.com/support/home-internet/nokia-gateway
https://www.t-mobile.com/support/home-internet/home-internet-plus/
https://www.t-mobile.com/support/home-internet/mesh-wifi-extender-v2
https://www.t-mobile.com/home-internet/plans/5g-backup-internet-options
https://www.t-mobile.com/hotspots-iot-connected-devices
https://www.t-mobile.com/hotspot-iot-connected-devices/franklin-jextream-rg3100-5g-mobile-hotspot
https://www.t-mobile.com/hotspot-iot-connected-devices/inseego-mifi-pro-m4
https://www.t-mobile.com/support/tutorials/device/t-mobile/hotspot/topic/settings/overview-of-wi-fi-settings
https://www.t-mobile.com/business/business-internet
https://www.t-mobile.com/business/solutions/business-internet-services/small-business-internet
https://www.t-mobile.com/business/solutions/business-internet-services/connected-workplace
https://static.inseego.com/us/download/fx3100-datasheet-t-mobile.pdf
https://www.metrobyt-mobile.com/plans/home-internet
https://www.t-mobile.com/support/coverage/wi-fi-calling-from-t-mobile
https://www.t-mobile.com/news/devices/t-mobile-5g-hotspot

Where the customers are the direct infringers, the underlying direct infringement occurs, for example, when they use the T-Mobile Home Internet, Fiber, Business Internet and wireless services with Wi-Fi and obtain benefits such as enjoying faster and more secure Wi-Fi use. T-Mobile has induced and continues to induce customers to directly infringe the asserted claims when, for example, they use the routers, tablets, smartphones, and other accused products sold by T-Mobile or used with T-Mobile service that have Wi-Fi 6 (and higher) capability. T-Mobile is therefore liable for infringement of at least claims 26 and 56 of the '775 Patent under 35 U.S.C. § 271(b).

T-Mobile has also contributed to and continues to contribute to the infringement of at least claims 26 and 56 of the '775 Patent in violation of 35 U.S.C. § 271(c) by, among other things, offering to sell, selling, and/or importing the accused Wi-Fi 6 (and higher) gateways, routers, extenders, mobile hotspots, access points and client devices, and the firmware and software updates T-Mobile provides for its gateways, routers, extenders, access points and/or mobile hotspots, and with them components of the claimed terminal systems, including the devices' Wi-Fi chipsets, firmware and software. T-Mobile does so with the knowledge that these components are especially made or especially adapted for use in infringing the '775 Patent. The accused multi-user transmission features they implement are a material part of the claimed inventions, and the components are not staple articles or commodities of commerce suitable for substantial non-infringing use.

An analysis of T-Mobile's documentation and/or source code may be necessary to fully and accurately describe all infringing features and functionality of the Accused Instrumentalities and, accordingly, Cornell reserves the right to supplement these charts once such information is made available to Cornell. Furthermore, Cornell reserves the right to revise these charts, including as discovery in the case progresses, in view of any non-infringement arguments T-Mobile may make (e.g., to allege infringement under the doctrine of equivalents), in view of the Court's final claim construction in this action and in connection with the provision of expert reports.

| **Claim** | **Accused Instrumentalities (Wi-Fi 6 and higher)** |
|---|---|
| [26Pre] A terminal system comprising: | T-Mobile provides Accused Instrumentalities (e.g., Wi-Fi 6 compliant client devices) that are terminal systems. Furthermore, T-Mobile provides high speed internet service, including Wi-Fi 6 (and higher) routers and access points, which comply with 802.11ax and 802.11be (Wi-Fi 7), which is backward compatible with 802.11ax and supports carrier sensing, OFDMA, and MIMO mechanisms. The Accused Instrumentalities include client devices, terminals, or stations (STAs) that are Wi-Fi 6 (and higher) compliant and operate on T-Mobile networks including APs that are Wi-Fi 6 compliant. An Access Point (AP) can transmit data to multiple terminals or STAs simultaneously, and multiple STAs can also transmit data to the AP concurrently. The STAs are not limited to smartphones supporting Wi-Fi 6. The Wi-Fi 6 (and higher) client devices sold by T-Mobile or used with T-Mobile service function as terminals connected to a communication channel. For example, the Google Pixel 10a (sold by T-Mobile or used with T-Mobile service) supports Wi-Fi 6E and is Wi-Fi CERTIFIED 6 (IEEE 802.11ax). |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
| --- | --- |
| |   Source: https://www.t-mobile.com/cell-phone/google-pixel-10a |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | Pixel phone hardware tech specs<br>Check out the tech specs for Pixel phones. If you're interested in buying a Pixel phone, visit the Google Store .<br>Pixel 11 Pro Fold (2026)<br>Pixel 11 Pro Fold<br>Pixel 11 phones (2026)<br>Pixel 11 Pro XL<br>Pixel 11 Pro<br>Pixel 11<br>Pixel 10a phone (2026)<br>Pixel 10a |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
| --- | --- |
| | Pixel Phone Help   Describe your issue<br><br>**Connectivity & location**<br>• Wi-Fi 6E with 2.4GHz, 5GHz, 6GHz, 2x2 MIMO[40]<br>• Bluetooth® v6 with antenna diversity for enhanced quality and connection<br>• NFC<br>• Google Cast<br>• **[US]:** GPS, GLONASS, Galileo<br>• **[ROW]:** GPS, GLONASS, Galileo, Beidou, QZSS<br><br>**Network[41]**<br>**[US]**<br>**[5G Sub 6GHz][42] Model GE1GQ**<br>• **GSM/EDGE:** Quad-band (850, 900, 1800, 1900 MHz)<br>• **UMTS/HSPA+/HSDPA:** Bands 1, 2, 4, 5, 8<br>• **LTE:** Bands 1 / 2 / 3 / 4 / 5 / 7 / 8 / 12 / 13 / 14 / 17 / 20 / 25 / 26 / 28 / 29 / 30 / 38 / 41 / 48 / 66 / 71<br>• **5G Sub-6:**[42] Bands 1 / 2 / 3 / 5 / 7 / 8 / 12 / 14 / 20 / 25 / 26 / 28 / 29 / 30 / 38 / 41 / 48 / 66 / 70 / 71 / 77 / 78<br>• **NB-IoT:** B23 / 255 / 256<br>• **LTE (NA):** B2 / 5/ 12 / 14 / 25<br>• **LTE (EU):** B1 / 3 / 7 / 28<br>**[JP]**<br>**[5G Sub 6GHz][42] Model GV0BP**<br>• **GSM/EDGE:** Quad-band (850, 900, 1800, 1900 MHz)<br>• **UMTS/HSPA+/HSDPA:** Bands 1, 2, 4, 5, 8<br>• **LTE:** Bands 1 / 2 / 3 / 4 / 5 / 7 / 8 / 12 / 17 / 18 / 19 / 20 / 21 / 26 / 28 / 32 / 38 / 39 / 40 / 41 / 42 / 66 / 75<br>• **5G Sub-6:**[42] Bands 1 / 2 / 3 / 5 / 7 / 8 / 12 / 20 / 26 / 28 / 38 / 40 / 41 / 66 / 75 / 77 / 78 / 79<br>• **NB-IoT:** B23 / 255 / 256<br>• **LTE (NA):** B2 / 5 / 12 / 25<br>• **LTE (EU):** B1 / 3 / 7 / 8 / 20 / 28<br>• FeliCa<br>**[ROW]**<br>**[5G Sub 6GHz][42] Model G4H7L**<br>• **GSM/EDGE:** Quad-band (850, 900, 1800, 1900 MHz)<br>• **UMTS/HSPA+/HSDPA:** Bands 1, 2, 4, 5, 8<br>• **LTE:** Bands 1 / 2 / 3 / 4 / 5 / 7 / 8 / 12 / 17 / 18 / 19 / 20 / 21 / 26 / 28 / 32 / 38 / 39 / 40 / 41 / 42 / 66 / 75<br>• **5G Sub-6:**[42] Bands 1 / 2 / 3 / 5 / 7 / 8 / 12 / 20 / 26 / 28 / 38 / 40 / 41 / 66 / 75 / 77 / 78 / 79<br>• **NB-IoT:** B23 / 255 / 256<br>• **LTE (NA):** B2 / 5 / 12 / 25<br>• **LTE (EU):** B1 / 3 / 7 / 8 / 20 / 28<br><br>Source: https://support.google.com/pixelphone/answer/7158570?hl=en#zippy=%2Cpixel-a |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | **Wi-Fi CERTIFIED® Certificate**<br>This certificate lists the features that have successfully completed Wi-Fi Alliance interoperability testing. Learn more: www.wi-fi.org<br>**Certification ID: WFA136877**<br>**Product Info**<br>**Date of Certification** July 8, 2025<br>**Company** Google, Inc.<br>**Product Name** GE1GQ,G4H7L,GV0BP<br>**Product Model Variant** GE1GQ,G4H7L,GV0BP<br>**Model Number** GE1GQ,G4H7L,GV0BP<br>**Category** Phones<br>**Sub-category** Smartphone<br>**Summary of Certifications**<br>CLASSIFICATION / CERTIFICATION<br>**Alternative topologies** Wi-Fi Aware™, Wi-Fi Direct®<br>**Network management** WMM®, WMM®-Admission Control, WMM®-Power Save, Wi-Fi Agile Multiband™<br>**Performance** Voice-Enterprise<br>**Security** Protected Management Frames, WPA2™-Enterprise 2018-04, WPA2™-Personal 2021-01, WPA3™-Enterprise 2022-12, WPA3™-Personal 2024-10, Wi-Fi Enhanced Open™ 2023-12<br>**Wi-Fi (MAC/PHY)** 2.4 GHz Spectrum Capabilities, 5 GHz Spectrum Capabilities, 6 GHz Spectrum Capabilities, Spectrum & Regulatory, Wi-Fi CERTIFIED 6®, Wi-Fi CERTIFIED™ a<br>This certificate was downloaded on **2026-11-05** at **23:14:40** UTC<br>Wi-Fi®, Wi-Fi CERTIFIED®, Wi-Fi Alliance®, the Wi-Fi logo, the Wi-Fi CERTIFIED logo, and other marks are trademarks of Wi-Fi Alliance. Matter™ is a trademark of the Connectivity Standards Alliance. |

<table>
<tr><th>Claim</th><th>Accused Instrumentalities (Wi-Fi 6 and higher)</th></tr>
<tr><td></td><td>

Wi-Fi CERTIFIED® Certificate<br>
Certification ID: WFA136877<br>
Role: Station Page 6 of 7<br>
WPA3™-Enterprise 2022-12<br>
EAP methods<br>
EAP AKA<br>
EAP AKA Prime<br>
EAP SIM<br>
EAP TLS<br>
EAP TTLS<br>
PEAPv0<br>
PEAPv1<br>
192-bit security<br>
192-bit security RSA 3K with the TLS_ECDHE_RSA_WITH_AES_256_GCM_SHA384 cipher suite<br>
Fast Transition OTA on WPA3-Enterprise<br>
Fast Transition OTA on WPA3-Enterprise transition mode<br>
Fast Transition OTDS on WPA3-Enterprise<br>
Server Certificate Validation<br>
WPA3™-Personal 2024-10<br>
Fast Transition OTA on WPA3-Personal<br>
Fast Transition OTA on WPA3-Personal transition mode<br>
Fast Transition OTDS on WPA3-Personal<br>
Wi-Fi Agile Multiband™<br>
ANQP-based Neighbor report<br>
Beacon Report Measurement Active Mode<br>
Beacon Report Measurement Passive Mode<br>
BTM Query<br>
Cellular Data capable<br>
Fast Transition OTA on WPA2-Personal<br>
Fast Transition OTA on WPA2-Enterprise<br>
Wi-Fi Aware™<br>
Wi-Fi CERTIFIED 6®<br>
Wi-Fi CERTIFIED 6® (continued)<br>
A-MPDU with A-MSDU<br>
BSRP Trigger frame<br>
DL MU-MIMO<br>
LDPC Tx<br>
LDPC Rx<br>
Individual Target Wake Time<br>
MCS 10-11 Rx<br>
MCS 10-11 Tx<br>
MCS 8-9 Rx<br>
MCS 8-9 Tx<br>
MU EDCA Parameter Set element<br>
MU-BAR Trigger frame<br>
MU-RTS Trigger frame<br>
M-BSSID<br>
Operating mode control field<br>
Operating mode indication<br>
SU beamformee<br>
SU-MIMO<br>
UL OFDMA<br>
Wi-Fi 6E<br>
Multiple M-BSSID<br>
Wi-Fi CERTIFIED™ a<br>
Wi-Fi CERTIFIED™ ac<br>
Extended 5 GHz Channel Support<br>
A-MPDU with A-MSDU<br>
DL MU-MIMO<br>
LDPC Rx<br>
MCS 8-9 Rx<br>
Short Guard Interval<br>
LDPC Tx<br>
SU beamformee<br>
This certificate was downloaded on 2026-11-05 at 23:14:40 UTC<br>
Wi-Fi®, Wi-Fi CERTIFIED®, Wi-Fi Alliance®, the Wi-Fi logo, the Wi-Fi CERTIFIED logo, and other marks are trademarks of Wi-Fi Alliance. Matter™ is a trademark of the Connectivity Standards Alliance.<br><br>
Source: Wi-Fi Alliance Certificate WFA136877 (Google, Inc., Models GE1GQ, G4H7L, GV0BP), at pp. 1, 6.<br><br>
The Google Pixel 10a, sold by T-Mobile or used with T-Mobile service, supports Wi-Fi 6E with 2.4GHz, 5GHz and 6GHz bands and 2x2 MIMO, and is Wi-Fi CERTIFIED 6 by the Wi-Fi Alliance in the station role for features including UL OFDMA, DL MU-MIMO, the BSRP Trigger frame, the MU-BAR Trigger frame and the MU-RTS Trigger frame (Certification ID WFA136877, covering Models GE1GQ, G4H7L and GV0BP, which Google identifies as the Pixel 10a); the device accordingly implements the Wi-Fi 6 functionality identified herein.
</td></tr>
</table>

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | <br>**Figure 4-18—IEEE 802.11 Infrastructure model**<br>**Source:** IEEE 802.11-2020 at p. 262. |
| [26A] a monitoring subsystem determining whether signal energy on a communication channel exceeds a predetermined amount; | The Accused Instrumentalities (e.g., Wi-Fi 6 (and higher) client devices sold by T-Mobile or used with T-Mobile service) each include a monitoring subsystem (e.g., a Wi-Fi chipset, and associated hardware, firmware and/or software implementing portions of the Wi-Fi 6 physical layer that monitors signal energy on a communication channel for determining whether the signal energy on the communication channel exceeds a predetermined amount). The client devices' monitoring system implements the Uplink Multiuser |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
| --- | --- |
| | Carrier sense mechanism, which performs an energy detection (ED)-based CCA (Clear Channel Assessment). According to 802.11ax, Uplink Multiuser Carrier sense mechanism defines an energy detection (ED) based CCA (Clear Channel Assessment). The monitoring subsystem determines whether signal energy on a communication channel exceeds a predetermined amount, for example, by determining whether one or more 20 MHz regions to be used is available.<br><br>*See, e.g.*,<br><br>**26.5.2.5 UL MU CS mechanism**<br><br>The ED-based CCA and virtual CS functions are used to determine the state of the medium if CS is required before responding to a received Trigger frame. ED-based CCA for the UL MU CS mechanism is defined in 27.3.20.6.4, and virtual CS is defined in 10.3.2.1.<br><br>**26.5.2 UL MU operation**<br><br>**26.5.2.1 General**<br><br>UL MU operation allows an AP to solicit simultaneous immediate response frames from one or more non-AP HE STAs. A non-AP HE STA shall follow the rules in this subclause for the transmission of response frames in an HE TB PPDU, unless the Trigger frame is an MU-RTS Trigger frame, in which case the response is a CTS frame sent in a non-HT PPDU (see 26.2.6). |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | If the CS Required subfield in a Trigger frame is 1, then the non-AP STA shall consider the status of the CCA [using energy detect defined in 27.3.20.6.2 and the virtual carrier sense (NAV)] during the SIFS between the Trigger frame and the PPDU sent in response to the Trigger frame. In this case, the non-AP STA shall sense the medium using energy detect after receiving the PPDU that contains the Trigger frame (i.e., during the SIFS), and it shall perform the energy detect at least in the subchannel that contains the non-AP STA's UL allocation, where the sensed subchannel consists of one or more 20 MHz channels. The non-AP STA may transmit the solicited PPDU if the 20 MHz channels containing the RUs allocated in the Trigger frame are considered idle. If the non-AP STA detects that the 20 MHz channels containing the allocated RUs are not all idle, then the non-AP STA shall not transmit.<br><br>NOTE 5—The solicited PPDU is a non-HT or non-HT duplicate PPDU if the Trigger frame is an MU-RTS Trigger frame (see 26.2.6); otherwise, the solicited PPDU is an HE TB PPDU (see 26.5.2.3).<br><br>The CS Required subfield in the MU-RTS Trigger frame shall be set to 1.<br><br>An AP that transmits a Basic, BSRP, MU-BAR, BQRP, or GCR MU-BAR Trigger frame shall set the CS Required subfield to 1, unless one of the following conditions is met:<br>— The RA of the Trigger frame is an individually addressed non-AP STA's MAC address, a QoS Data frame with HETP Ack ack policy and/or a Management frame that solicits an acknowledgment is aggregated with the Trigger frame in an A-MPDU, and the UL Length subfield in the Common Info field of the Trigger frame is less than or equal to 418.<br>— The Trigger frame is either an MU-BAR or a GCR MU-BAR Trigger frame, and the UL Length subfield in the Common Info field of the Trigger frame is less than or equal to 418.<br>— The UL Length subfield in the Common Info field of the Trigger frame is less than or equal to 76.<br><br>**Source:** IEEE 802.11ax-2021 at pp. 341, 356-357. |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
| --- | --- |
| | **27.3.20.6 CCA sensitivity**<br><br>**27.3.20.6.1 General**<br><br>The thresholds in 27.3.20.6 are compared with the signal level at each receiving antenna.<br><br>**27.3.20.6.2 CCA sensitivity for operating classes requiring CCA-ED**<br><br>For the operating classes requiring CCA-Energy Detect (CCA-ED), the PHY shall indicate a medium busy condition if CCA-ED detects a channel busy condition. For improved spectrum sharing, CCA-ED is required in some bands. The behavior class indicating CCA-ED is given in Table D-2. The operating classes<br><br>requiring the corresponding CCA-ED behavior class are given in E.1. The PHY of a STA that is operating within an operating class that requires CCA-ED shall operate with CCA-ED.<br><br>CCA-ED for a STA that is attempting a non-preamble puncturing transmission shall detect a channel busy condition if the received signal strength exceeds the CCA-ED threshold as given by dot11OFDMEDThreshold for the primary 20 MHz channel, dot11OFDMEDThreshold for the secondary 20 MHz channel (if present), dot11OFDMEDThreshold + 3 dB for the secondary 40 MHz channel (if present), and dot11OFDMEDThreshold + 6 dB for the secondary 80 MHz channel (if present). The CCA-ED thresholds for the operating classes requiring CCA-ED are subject to the criteria in D.2.5.<br><br>CCA-ED for a STA that is attempting a preamble puncturing transmission shall detect a channel busy condition if the received signal strength exceeds the CCA-ED threshold as given by dot11OFDMEDThreshold for the primary 20 MHz channel and dot11OFDMEDThreshold for each nonprimary 20 MHz subchannel. The CCA-ED thresholds for the operating classes requiring CCA-ED are subject to the criteria in D.2.5.<br><br>For the HE TB PPDU transmission, for each of 20 MHz sub-channels that require CCA, CCA-ED shall detect a channel busy condition if the received signal strength exceeds the CCA-ED threshold as given by dot11OFDMEDThreshold. The CCA-ED thresholds for the operating classes requiring CCA-ED are subject to the criteria in D.2.5.<br><br>For transmissions that carry a frame that includes a BQR Control subfield (see 9.2.4.6a), CCA-ED shall detect a channel busy condition if the received signal strength exceeds the CCA-ED threshold as given by dot11OFDMEDThreshold for primary 20 MHz channel and dot11OFDMEDThreshold for each nonprimary 20 MHz channel (if present). The CCA-ED thresholds for the operating classes requiring CCA-ED are subject to the criteria in D.2.5.<br><br>NOTE—The requirement to detect a channel busy condition as stated in 27.3.20.6.3 and 27.3.20.6.4 is a mandatory energy detect requirement on all Clause 27 receivers. Support for CCA-ED is an additional requirement that relates specifically to the sensitivities described in D.2.5.<br><br>**Source:** IEEE 802.11ax-2021 at pp. 644-645. |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
| --- | --- |
| | **27. High-efficiency (HE) PHY specification**<br><br>**27.1 Introduction**<br><br>**27.1.1 Introduction to the HE PHY**<br><br>Clause 27 specifies the PHY entity for a high-efficiency (HE) orthogonal frequency division multiplexing (OFDM) system. In addition to the requirements in Clause 27, an HE STA shall be capable of transmitting and receiving PPDUs that are compliant with the mandatory requirements of the following PHY specifications:<br>— Clause 19 and Clause 21 if the HE STA supports an operating channel width greater than or equal to 80 MHz and is operating in the 5 GHz band.<br>— Clause 19 and Clause 21 transmission and reception on 20 MHz channel width (see 26.17.1) if the HE STA is a 20 MHz-only non-AP HE STA and is operating in the 5 GHz band.<br>— Clause 19 if the HE STA is operating in the 2.4 GHz band.<br>— Clause 17 if the HE STA is operating in the 6 GHz band.<br><br>For 2.4 GHz band operation, the HE PHY is based on HT PHY defined in Clause 19, which in turn is based on the OFDM PHY defined in Clause 17.<br><br>For 5 GHz band operation, the HE PHY is based on the VHT PHY defined in Clause 21, which in turn is based on the HT PHY defined in Clause 19, which in turn is further based on the OFDM PHY defined in Clause 17.<br><br>For 6 GHz band operation, the HE PHY is based on the OFDM PHY defined in Clause 17.<br><br>**Source:** IEEE 802.11ax-2021 at p. 465.<br><br>According to 802.11ax, an AP sends a trigger frame to the STAs, and if the CS required subfield in the trigger frame is set to 1, the STA must check the status of the CCA. The STA senses the CCA Energy Detect (CCA-ED) and compares it to the CCA-ED threshold. |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
| --- | --- |
| | **27.3.20.6.3 CCA sensitivity for the primary 20 MHz channel**<br><br>An HE STA with a *W* MHz operating channel width shall detect, with > 90% probability, the start of a PPDU that occupies at least the primary 20 MHz channel in an otherwise idle *W* MHz channel width and issue a PHY-CCA.indication with the STATUS parameter set to BUSY within a period of aCCATime (see 21.4.4) if one of the following conditions is met:<br>— The start of a non-HT PPDU as defined in 17.3.10.6 if operating in the 5 GHz or 6 GHz band and 18.4.6 if operating in the 2.4 GHz band.<br>— The start of an HT PPDU as defined in 19.3.19.5.<br>— The start of a non-HT duplicate, VHT or HE PPDU for which the power measured within the primary 20 MHz channel is at or above –82 dBm.<br><br>The channel-list parameter is present and set to {primary} if the operating channel width is greater than 20 MHz. The CCA signal shall be held busy (not issue a PHY-CCA.indication primitive with the STATUS parameter set to IDLE) for the duration of the PPDU, unless it receives a CCARESET.request primitive before the end of the PPDU, for instance, during spatial reuse operation as described in 26.10.<br><br>The receiver shall issue a PHY-CCA.indication primitive with the STATUS parameter set to BUSY for any signal that exceeds a threshold equal to 20 dB above the minimum modulation and coding rate sensitivity (–82 + 20 = –62 dBm) in the primary 20 MHz channel within a period of aCCATime after the signal arrives at the receiver's antenna(s). If the operating channel width is greater than 20 MHz, then the channel-list parameter is present and shall be set to {primary}. Following the indication and while the threshold continues to be exceeded, the receiver shall not issue a PHY-CCA.indication primitive with the STATUS parameter set to IDLE or with a change in the channel-list parameter.<br><br>**Source:** IEEE 802.11ax-2021 at pp. 645-646. |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | If the operating channel width is greater than 20 MHz and the PHY issues a PHY-CCA.indication primitive, the PHY shall set the per20bitmap to indicate the busy/idle status of each 20 MHz subchannel. A 20 MHz subchannel is busy if at least one of the following conditions is present in an otherwise idle 40 MHz, 80 MHz, 80+80 MHz, or 160 MHz channel:<br>— A signal is present on the 20 MHz subchannel at or above a threshold of –62 dBm at the receiver's antenna(s). The PHY shall indicate that the 20 MHz subchannel is busy a period aCCATime after the signal starts and shall continue to indicate the 20 MHz subchannel is busy while the threshold continues to be exceeded.<br>— The 20 MHz subchannel is in a channel on which an 80 MHz non-HT duplicate, VHT or HE PPDU at or above max(–69 dBm, $OBSS_PD_{level}$ + 6 dB) at the receiver's antenna(s) is present. The PHY shall indicate that the 20 MHz subchannel is busy with > 90% probability within a period aCCAMidTime (see 27.4.4).<br>— The 20 MHz subchannel is in a channel on which a 40 MHz non-HT duplicate, HT_MF, HT_GF, VHT or HE PPDU at or above max(–72 dBm, $OBSS_PD_{level}$ + 3 dB) at the receiver's antenna(s) is present. The PHY shall indicate that the 20 MHz subchannel is busy with > 90% probability within a period aCCAMidTime (see 27.4.4).<br>— A 20 MHz non-HT, HT_MF, HT_GF, VHT, or HE PPDU at or above max(–72 dBm, $OBSS_PD_{level}$) at the receiver's antenna(s) is present on the 20 MHz subchannel. The PHY shall indicate that the 20 MHz subchannel is busy with > 90% probability within a period aCCAMidTime (see 27.4.4).<br>**Source:** IEEE 802.11ax-2021 at p. 647. |
| [26B] a component generating and processing network data packets; | The Accused Instrumentalities (e.g., Wi-Fi 6 (and higher) client devices sold by T-Mobile or used with T-Mobile service) each include a component (e.g., a Wi-Fi chipset and associated hardware, firmware and/or software implementing a portion of the Wi-Fi 6 MAC-layer functionality on the devices) for generating and processing network data packets, which includes the Wi-Fi 6 (and higher). According to 802.11ax, the MAC (Medium Access Control) is responsible for carrier sensing and Clear Channel Assessment (CCA). Based on the PHY-CCA signal indication, the MAC generates and processes network data packets accordingly.<br><br>*See, e.g.*, |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
| --- | --- |
| | **5. MAC service definition**<br><br>**5.1 Overview of MAC services**<br><br>**5.1.1 Data service**<br><br>**5.1.1.1 General**<br><br>This service provides peer LLC sublayer entities or IEEE 802.1Q bridge ports with the ability to exchange MSDUs. To support this service, the local MAC uses the underlying PHY-level services to transport an MSDU to a peer MAC entity, where it is delivered to the peer LLC sublayer or bridge port. Such asynchronous MSDU transport is performed on a connectionless basis. By default, MSDU transport is on a best-effort basis. However, the QoS facility uses a traffic identifier (TID) to specify differentiated services on a per-MSDU basis. The QoS facility also permits more synchronous behavior to be supported on a connection-oriented basis using TSPECs. There are no guarantees that the submitted MSDU will be delivered successfully. Group addressed transport is part of the data service provided by the MAC. Due to the characteristics of the WM, group addressed MSDUs might experience a lower QoS, compared to that of individually addressed MSDUs. All STAs support the data service, but only QoS STAs in a QoS BSS differentiate their MSDU delivery according to the designated traffic category or traffic stream (TS) of individual MSDUs. QoS STAs that support the QMF service differentiate their MMPDU delivery according to the MMPDU's access category. The access category of each MMPDU is designated by the transmitter's current QMF policy.<br><br>**Source: IEEE** 802.11-2020 at p. 294. |

<table>
<tr><th>Claim</th><th>Accused Instrumentalities (Wi-Fi 6 and higher)</th></tr>
<tr><td></td><td>


**Figure 27-61—PHY receive procedure for an HE MU PPDU**

**Source:** IEEE 802.11ax-2021 at p. 653.</td></tr>
<tr><td>[26C] control subsystem that accepts said network data packets from said component and determines a manner in which to transmit said network data</td><td>The Accused Instrumentalities (e.g., Wi-Fi 6 (and higher) client devices sold by T-Mobile or used with T-Mobile service) each include a control subsystem (e.g., a Wi-Fi chipset and associated hardware, firmware and/or software for implementing portions of the Wi-Fi 6 MAC and/or PHY layer functionality on the devices that determines a manner in which to transmit packets) that accepts said network data packets from said component and determines a manner in which to transmit said network data packets over said communication channel. According to 802.11ax, based on the generated network data packets, the controlling STA operates as follows: if the CCA</td></tr>
</table>

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| packets over said communication channel; and | indication is BUSY, the STA will back off and avoid transmitting the packets; if the CCA indication is IDLE, the STA will proceed with the transmission of the packets.<br><br><br>**Figure 27-61—PHY receive procedure for an HE MU PPDU**<br>**Source:** IEEE 802.11ax-2021 at p. 653. |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
| --- | --- |
| | **27.3.20.6.3 CCA sensitivity for the primary 20 MHz channel**<br><br>An HE STA with a *W* MHz operating channel width shall detect, with > 90% probability, the start of a PPDU that occupies at least the primary 20 MHz channel in an otherwise idle *W* MHz channel width and issue a PHY-CCA.indication with the STATUS parameter set to BUSY within a period of aCCATime (see 21.4.4) if one of the following conditions is met:<br>— The start of a non-HT PPDU as defined in 17.3.10.6 if operating in the 5 GHz or 6 GHz band and 18.4.6 if operating in the 2.4 GHz band.<br>— The start of an HT PPDU as defined in 19.3.19.5.<br>— The start of a non-HT duplicate, VHT or HE PPDU for which the power measured within the primary 20 MHz channel is at or above –82 dBm.<br><br>The channel-list parameter is present and set to {primary} if the operating channel width is greater than 20 MHz. The CCA signal shall be held busy (not issue a PHY-CCA.indication primitive with the STATUS parameter set to IDLE) for the duration of the PPDU, unless it receives a CCARESET.request primitive before the end of the PPDU, for instance, during spatial reuse operation as described in 26.10.<br><br>The receiver shall issue a PHY-CCA.indication primitive with the STATUS parameter set to BUSY for any signal that exceeds a threshold equal to 20 dB above the minimum modulation and coding rate sensitivity (–82 + 20 = –62 dBm) in the primary 20 MHz channel within a period of aCCATime after the signal arrives at the receiver's antenna(s). If the operating channel width is greater than 20 MHz, then the channel-list parameter is present and shall be set to {primary}. Following the indication and while the threshold continues to be exceeded, the receiver shall not issue a PHY-CCA.indication primitive with the STATUS parameter set to IDLE or with a change in the channel-list parameter.<br><br>**Source:** IEEE 802.11ax-2021 at pp. 645-646. |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | **27.3.20.6.5 Per 20 MHz CCA sensitivity**<br><br>If the operating channel width is greater than 20 MHz and the PHY issues a PHY-CCA.indication primitive, the PHY shall set the per20bitmap to indicate the busy/idle status of each 20 MHz subchannel. A 20 MHz subchannel is busy if at least one of the following conditions is present in an otherwise idle 40 MHz, 80 MHz, 80+80 MHz, or 160 MHz channel:<br>— A signal is present on the 20 MHz subchannel at or above a threshold of –62 dBm at the receiver's antenna(s). The PHY shall indicate that the 20 MHz subchannel is busy a period aCCATime after the signal starts and shall continue to indicate the 20 MHz subchannel is busy while the threshold continues to be exceeded.<br>— The 20 MHz subchannel is in a channel on which an 80 MHz non-HT duplicate, VHT or HE PPDU at or above max(–69 dBm, $OBSS_PD_{level}$ + 6 dB) at the receiver's antenna(s) is present. The PHY shall indicate that the 20 MHz subchannel is busy with > 90% probability within a period aCCAMidTime (see 27.4.4).<br>— The 20 MHz subchannel is in a channel on which a 40 MHz non-HT duplicate, HT_MF, HT_GF, VHT or HE PPDU at or above max(–72 dBm, $OBSS_PD_{level}$ + 3 dB) at the receiver's antenna(s) is present. The PHY shall indicate that the 20 MHz subchannel is busy with > 90% probability within a period aCCAMidTime (see 27.4.4).<br>— A 20 MHz non-HT, HT_MF, HT_GF, VHT, or HE PPDU at or above max(–72 dBm, $OBSS_PD_{level}$) at the receiver's antenna(s) is present on the 20 MHz subchannel. The PHY shall indicate that the 20 MHz subchannel is busy with > 90% probability within a period aCCAMidTime (see 27.4.4).<br><br>**Source:** IEEE 802.11ax-2021 at p. 647. |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | If the CS Required subfield in a Trigger frame is 1, then the non-AP STA shall consider the status of the CCA [using energy detect defined in 27.3.20.6.2 and the virtual carrier sense (NAV)] during the SIFS between the Trigger frame and the PPDU sent in response to the Trigger frame. In this case, the non-AP STA shall sense the medium using energy detect after receiving the PPDU that contains the Trigger frame (i.e., during the SIFS), and it shall perform the energy detect at least in the subchannel that contains the non-AP STA's UL allocation, where the sensed subchannel consists of one or more 20 MHz channels. The non-AP STA may transmit the solicited PPDU if the 20 MHz channels containing the RUs allocated in the Trigger frame are considered idle. If the non-AP STA detects that the 20 MHz channels containing the allocated RUs are not all idle, then the non-AP STA shall not transmit.<br><br>NOTE 5—The solicited PPDU is a non-HT or non-HT duplicate PPDU if the Trigger frame is an MU-RTS Trigger frame (see 26.2.6); otherwise, the solicited PPDU is an HE TB PPDU (see 26.5.2.3).<br><br>The CS Required subfield in the MU-RTS Trigger frame shall be set to 1.<br><br>An AP that transmits a Basic, BSRP, MU-BAR, BQRP, or GCR MU-BAR Trigger frame shall set the CS Required subfield to 1, unless one of the following conditions is met:<br>— The RA of the Trigger frame is an individually addressed non-AP STA's MAC address, a QoS Data frame with HETP Ack ack policy and/or a Management frame that solicits an acknowledgment is aggregated with the Trigger frame in an A-MPDU, and the UL Length subfield in the Common Info field of the Trigger frame is less than or equal to 418.<br>— The Trigger frame is either an MU-BAR or a GCR MU-BAR Trigger frame, and the UL Length subfield in the Common Info field of the Trigger frame is less than or equal to 418.<br>— The UL Length subfield in the Common Info field of the Trigger frame is less than or equal to 76.<br><br>**Source:** IEEE 802.11ax-2021 at p. 357. |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
| --- | --- |
| | According to 802.11ax, a non-AP STA is permitted to send an HE TB PPDU after a SIFS period following the reception of a PPDU, if the following conditions are met: 1) The received PPDU includes a Trigger frame, 2) Either the CS Required subfield in the Trigger frame is set to 1 and the UL MU CS condition shows the medium is idle, or the CS Required subfield is set to 0.<br><br>**26.5.2.3 Non-AP STA behavior for UL MU operation**<br>A non-AP STA shall not transmit an HE TB PPDU if all of the conditions in 26.5.2.3.2 are satisfied. Otherwise, a non-AP STA shall transmit an HE TB PPDU a SIFS after a received PPDU if all of the following conditions are met:<br>— The received PPDU contains either a Trigger frame (that is not an MU-RTS variant) with a User Info field addressed to the non-AP STA or a frame addressed to the non-AP STA that contains an TRS Control subfield. A User Info field in the Trigger frame is addressed to a non-AP STA if one of the following conditions are met:<br>— The CS Required subfield in the Trigger frame is 1, and the UL MU CS condition described in 26.5.2.5 indicates the medium is idle; or the CS Required subfield in a Trigger frame is 0; or the response was solicited by a frame containing a TRS Control subfield.<br>**Source:** IEEE 802.11ax-2021 at p. 349. |
| [26D] said control subsystem enabling a plurality of said network data packets to be successfully transmitted simultaneously on said communication channel with other data packets transmitted by at least one other terminal and, if it has been determined that said signal energy exceeds said predetermined amount, does not allow the terminal to begin to transmit on said communication channel. | The Accused Instrumentalities (e.g., Wi-Fi 6 (and higher) client devices sold by T-Mobile or used with T-Mobile service) each include a control subsystem (e.g., a Wi-Fi chipset and associated hardware, firmware and/or software for implementing portions of the Wi-Fi 6 MAC and/or PHY layer functionality on the devices) that enables multiple network data packets to be transmitted simultaneously over the communication channel, e.g., via OFDMA and/or MU-MIMO functionality. The client devices implement the Uplink Multiuser Carrier Sense mechanism, which uses energy detection (ED)-based Clear Channel Assessment (CCA). Based on the ED, the device determines whether to transmit or refrain from transmitting data packets over the communication channel. According to 802.11ax, a non-AP STA is permitted to transmit an HE TB PPDU after a SIFS period following the reception of a PPDU, provided the following conditions are met: 1) The received PPDU contains a Trigger frame, 2) Either the CS Required subfield in the Trigger frame is set to 1 and the UL MU CS condition indicates that the medium is idle, or the CS Required subfield is set to 0. Additionally, as indicated by the evidence below, data packets are transmitted simultaneously from STAs to the AP. If the UL MU CS condition |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | shows that the medium is busy (i.e., the communication channel exceeds a predetermined threshold), the control subsystem prevents the STA from starting its data transmission.<br><br>An HE AP sends a Trigger frame to initiate UL MU operation using UL OFDMA or UL MU-MIMO transmissions or a frame containing a TRS Control subfield to initiate UL OFDMA transmissions. The frame initiating these transmissions in the uplink direction is a triggering frame. The triggering frame identifies non-AP STAs participating in UL MU operation and assigns RUs and/or spatial streams to these STAs. Multi-STA BlockAck frames can be used by the AP to acknowledge the frames transmitted by multiple non-AP STAs. The scheduling of these Trigger frames can be set up between a non-AP STA and the AP using TWT operation to save power and reduce collisions.<br><br>**Source:** IEEE 802.11ax-2021 at p. 48. |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | **27.3.1.2 OFDMA**<br><br>OFDMA is an OFDM-based multiple access scheme where different subsets of subcarriers are allocated to different users, and this scheme allows simultaneous data transmission to or from one or more users. In OFDMA, users are allocated different subsets of subcarriers that can change from one PPDU to the next. The difference between OFDM and OFDMA is illustrated in Figure 27-4. Similar to OFDM, OFDMA employs multiple subcarriers, but the subcarriers are divided into several groups where each group is referred to as an RU. With OFDMA, different transmit powers may be applied to different RUs.<br><br><br><br>**Figure 27-4—Illustration of OFDM and OFDMA concepts**<br><br>**Source:** IEEE 802.11ax-2021 at p. 497. |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | <br>**Figure 26-2—Example of MU-RTSICTSITriggerIHE TB PPDUIMulti-STA BlockAck and NAV setting**<br>**Source:** IEEE 802.11ax-2021 at p. 317.<br><br>**26.5.2.3 Non-AP STA behavior for UL MU operation**<br>A non-AP STA shall not transmit an HE TB PPDU if all of the conditions in 26.5.2.3.2 are satisfied. Otherwise, a non-AP STA shall transmit an HE TB PPDU a SIFS after a received PPDU if all of the following conditions are met:<br>— The received PPDU contains either a Trigger frame (that is not an MU-RTS variant) with a User Info field addressed to the non-AP STA or a frame addressed to the non-AP STA that contains an TRS Control subfield. A User Info field in the Trigger frame is addressed to a non-AP STA if one of the following conditions are met: |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | — The CS Required subfield in the Trigger frame is 1, and the UL MU CS condition described in 26.5.2.5 indicates the medium is idle; or the CS Required subfield in a Trigger frame is 0; or the response was solicited by a frame containing a TRS Control subfield.<br>**Source:** IEEE 802.11ax-2021 at p. 349.<br><br>If the CS Required subfield in a Trigger frame is 1, then the non-AP STA shall consider the status of the CCA [using energy detect defined in 27.3.20.6.2 and the virtual carrier sense (NAV)] during the SIFS between the Trigger frame and the PPDU sent in response to the Trigger frame. In this case, the non-AP STA shall sense the medium using energy detect after receiving the PPDU that contains the Trigger frame (i.e., during the SIFS), and it shall perform the energy detect at least in the subchannel that contains the non-AP STA's UL allocation, where the sensed subchannel consists of one or more 20 MHz channels. The non-AP STA may transmit the solicited PPDU if the 20 MHz channels containing the RUs allocated in the Trigger frame are considered idle. If the non-AP STA detects that the 20 MHz channels containing the allocated RUs are not all idle, then the non-AP STA shall not transmit.<br><br>NOTE 5—The solicited PPDU is a non-HT or non-HT duplicate PPDU if the Trigger frame is an MU-RTS Trigger frame (see 26.2.6); otherwise, the solicited PPDU is an HE TB PPDU (see 26.5.2.3).<br><br>The CS Required subfield in the MU-RTS Trigger frame shall be set to 1.<br><br>An AP that transmits a Basic, BSRP, MU-BAR, BQRP, or GCR MU-BAR Trigger frame shall set the CS Required subfield to 1, unless one of the following conditions is met:<br>— The RA of the Trigger frame is an individually addressed non-AP STA's MAC address, a QoS Data frame with HETP Ack ack policy and/or a Management frame that solicits an acknowledgment is aggregated with the Trigger frame in an A-MPDU, and the UL Length subfield in the Common Info field of the Trigger frame is less than or equal to 418.<br>— The Trigger frame is either an MU-BAR or a GCR MU-BAR Trigger frame, and the UL Length subfield in the Common Info field of the Trigger frame is less than or equal to 418.<br>— The UL Length subfield in the Common Info field of the Trigger frame is less than or equal to 76. |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | **Source:** IEEE 802.11ax-2021 at p. 357.<br><br>**27.3.20.6 CCA sensitivity**<br><br>**27.3.20.6.1 General**<br><br>The thresholds in 27.3.20.6 are compared with the signal level at each receiving antenna.<br><br>**27.3.20.6.2 CCA sensitivity for operating classes requiring CCA-ED**<br><br>For the operating classes requiring CCA-Energy Detect (CCA-ED), the PHY shall indicate a medium busy condition if CCA-ED detects a channel busy condition. For improved spectrum sharing, CCA-ED is required in some bands. The behavior class indicating CCA-ED is given in Table D-2. The operating classes |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | requiring the corresponding CCA-ED behavior class are given in E.1. The PHY of a STA that is operating within an operating class that requires CCA-ED shall operate with CCA-ED.<br><br>CCA-ED for a STA that is attempting a non-preamble puncturing transmission shall detect a channel busy condition if the received signal strength exceeds the CCA-ED threshold as given by dot11OFDMEDThreshold for the primary 20 MHz channel, dot11OFDMEDThreshold for the secondary 20 MHz channel (if present), dot11OFDMEDThreshold + 3 dB for the secondary 40 MHz channel (if present), and dot11OFDMEDThreshold + 6 dB for the secondary 80 MHz channel (if present). The CCA-ED thresholds for the operating classes requiring CCA-ED are subject to the criteria in D.2.5.<br><br>CCA-ED for a STA that is attempting a preamble puncturing transmission shall detect a channel busy condition if the received signal strength exceeds the CCA-ED threshold as given by dot11OFDMEDThreshold for the primary 20 MHz channel and dot11OFDMEDThreshold for each nonprimary 20 MHz subchannel. The CCA-ED thresholds for the operating classes requiring CCA-ED are subject to the criteria in D.2.5.<br><br>For the HE TB PPDU transmission, for each of 20 MHz sub-channels that require CCA, CCA-ED shall detect a channel busy condition if the received signal strength exceeds the CCA-ED threshold as given by dot11OFDMEDThreshold. The CCA-ED thresholds for the operating classes requiring CCA-ED are subject to the criteria in D.2.5.<br><br>For transmissions that carry a frame that includes a BQR Control subfield (see 9.2.4.6a), CCA-ED shall detect a channel busy condition if the received signal strength exceeds the CCA-ED threshold as given by dot11OFDMEDThreshold for primary 20 MHz channel and dot11OFDMEDThreshold for each nonprimary 20 MHz channel (if present). The CCA-ED thresholds for the operating classes requiring CCA-ED are subject to the criteria in D.2.5.<br><br>NOTE—The requirement to detect a channel busy condition as stated in 27.3.20.6.3 and 27.3.20.6.4 is a mandatory energy detect requirement on all Clause 27 receivers. Support for CCA-ED is an additional requirement that relates specifically to the sensitivities described in D.2.5.<br><br>**Source:** IEEE 802.11ax-2021 at pp. 644-645. |
| [56 Pre] A terminal system comprising: | The Accused Instrumentalities include terminal systems. T-Mobile provides and/or sells Internet service with Wi-Fi including terminal systems such as routers, hotspots and access points (collectively, "access points", "access point stations (STAs)" or "APs") for transmitting data packets via downlink multi-user MIMO and/or downlink OFDMA according to 802.11ax and later standards. The IEEE 802.11ax WLAN standard is collectively composed of the 802.11ax amendment (herein referred to as "Wi-Fi 6" or "802.11ax") to the 802.11 standard (herein referred to as "802.11" and cited herein to IEEE 802.11-2020).<br>Each such AP is a terminal system that transmits signals onto a Wi-Fi communication channel to a plurality of receiving systems (i.e., non-AP STAs associated with the AP) and receives signals transmitted by those receiving systems on the same channel. |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | Wi-Fi 6 (and higher) APs are terminal systems that transmit network data packets, such as HE MU PPDUs carrying aggregated MPDUs (A-MPDUs) addressed to multiple non-AP STAs simultaneously using DL OFDMA, DL MU-MIMO, or both. |

| | |
|---|---|
| | FX3100 product specifications<br><br>Network connectivity[2]<br>• 5G NR with SA/NSA<br>• 5G sub-6 GHz<br>• 4x4 MIMO 5G sub-6 GHz<br>• 4G LTE Cat 19<br>• 4x4 MIMO 4G LTE<br>• 256 QAM sub-6 GHz<br><br>Bands supported<br>• 5G sub-6: n2, n5, n12, n25, n26, n38, n41, n48, n66, n71, n77<br>• 4G LTE Cat 19: 2, 4, 5, 12, 13, 26, 38, 41, 46, 48, 66, 71<br><br>Wi-Fi<br>• 802.11 a/b/g/n/ac/ax<br>• Wi-Fi 6 with 2x2 MU-MIMO<br>• Simultaneous dual-band Wi-Fi<br>• Multiple SSID/guest Wi-Fi support<br>• Connects up to 64 Wi-Fi enabled devices |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | **Source:** Inseego Wavemaker FX3100 Datasheet (T-Mobile), Inseego, https://static.inseego.com/us/download/fx3100-datasheet-t-mobile.pdf |

# Wi-Fi CERTIFIED® Certificate

This certificate lists the features that have successfully completed Wi-Fi Alliance interoperability testing. Learn more: www.wi-fi.org

## Certification ID: WFA131137

### Product Info

| | |
|---|---|
| **Date of Certification** | May 14, 2024 |
| **Company** | T-Mobile, USA Inc. |
| **Product Name** | KVD21 |
| **Product Model Variant** | KVD21 |
| **Model Number** | XCI55AX44M-T0 |
| **Category** | Routers |
| **Sub-category** | Cable, DSL or Other Broadband Gateway (Integrated Home Access Device) |

### Summary of Certifications

| CLASSIFICATION | CERTIFICATION |
|---|---|
| **Network management** | WMM®<br>Wi-Fi Agile Multiband™ |
| **Security** | Protected Management Frames<br>WPA2™-Personal 2021-01<br>WPA3™-Personal 2023-12 |
| **Wi-Fi (MAC/PHY)** | 2.4 GHz Spectrum Capabilities<br>5 GHz Spectrum Capabilities<br>Wi-Fi CERTIFIED 6®<br>Wi-Fi CERTIFIED™ a<br>Wi-Fi CERTIFIED™ ac<br>Wi-Fi CERTIFIED™ b<br>Wi-Fi CERTIFIED™ g<br>Wi-Fi CERTIFIED™ n |

This certificate was downloaded on **2026-10-21** at **02:57:19** UTC

Wi-Fi®, Wi-Fi CERTIFIED®, Wi-Fi Alliance®, the Wi-Fi logo, the Wi-Fi CERTIFIED logo, and other marks are

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
| --- | --- |
| | **Source:** Wi-Fi Alliance Certification WFA131137, T-Mobile, USA Inc., KVD21, Model XCI55AX44M-T0 (T-Mobile 5G Home Internet Gateway), Wi-Fi Alliance, https://www.wi-fi.org/product-finder<br><br>***Source: 5G Gateway Gen5 (TMO-G5AR / TMO-G5SE) Specifications, T-Mobile, https://www.t-mobile.com/support/home-internet/5g-gateway-g5***<br>***Source: 5G Gateway Gen4 (TMO-G4AR) Specifications, T-Mobile, https://www.t-mobile.com/support/home-internet/5g-gateway-g4ar***<br>***Source: Sagemcom Gateway (FAST 5688W), T-Mobile, https://www.t-mobile.com/support/home-internet/sagemcom-gateway***<br><br>**27.3.1.1 MU transmission**<br><br>The MU transmissions include DL MU transmissions and UL MU transmissions.<br><br>DL MU transmission allows an AP to simultaneously transmit information to more than one non-AP STA. For a DL MU transmission, the AP uses the HE MU PPDU format and employs either DL OFDMA or DL MU-MIMO, or a mixture of both. UL MU transmission allows an AP to simultaneously receive information from more than one non-AP STA. UL MU transmissions are preceded by a triggering frame from the AP. The non-AP STAs transmit using the HE TB PPDU format and employ either UL OFDMA or UL MU-MIMO, or a mixture of both.<br><br>**Source:** IEEE 802.11ax-2021 at p. 497. |

<table>
<tr><th>Claim</th><th>Accused Instrumentalities (Wi-Fi 6 and higher)</th></tr>
<tr><td></td><td>

**26.5 MU operation**

**26.5.1 HE DL MU operation**

**26.5.1.1 General**

HE DL MU operation allows an AP to transmit simultaneously to one or more non-AP STAs in DL OFDMA, DL MU-MIMO, or both.

**Source:** IEEE 802.11ax-2021 at p. 338.

An example of UL OFDMA acknowledgment to an HE MU PPDU is shown in Figure 10-14a.




**Figure 10-14a—Example of HE MU PPDU transmission with immediate UL OFDMA acknowledgment**

**Source:** IEEE 802.11ax-2021 at p. 240.

</td></tr>
</table>

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | <br>**Figure 5-1 – MAC data plane architecture**<br>**Source:** IEEE 802.11-2020 at p. 299. |
| [56A] a monitoring subsystem determining whether signal energy of transmissions on a communication channel exceeds a predetermined amount, and said monitoring subsystem, if it has been determined that said signal energy exceeds a predetermined amount, does not | The Accused Instrumentalities (e.g., Wi-Fi 6 (and later) APs provided and/or sold by T-Mobile or used with T-Mobile service) include a monitoring subsystem (e.g., a Wi-Fi chipset and associated hardware, firmware and/or software implementing the carrier sense and clear channel assessment (CCA) functionality of the Wi-Fi 6 MAC and PHY layers, which monitors signal energy on a communication channel) that determines whether signal energy of transmissions on a communication channel exceeds a predetermined amount, and that, if it has been determined that said signal energy exceeds said predetermined amount, does not allow the terminal to begin to transmit on said communication channel.<br>The monitoring subsystem determines whether the signal energy of transmissions on a communication channel exceeds a predetermined amount by performing a Clear Channel Assessment (CCA) prior to initiating a downlink transmission on the wireless |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| allow the terminal to begin to transmit on said communication channel; | medium. The CCA mechanism includes both a physical carrier sense (an energy-detect, or "ED," based test in which the chipset measures the received signal energy on the primary 20 MHz channel and compares it against the CCA-ED threshold defined by § 27.3.20.6.3 of the 802.11ax standard, with corresponding non-primary and wider-channel thresholds defined by § 27.3.20.6.5) and a virtual carrier sense (network allocation vector, or "NAV"). The PHY signals the result of the CCA measurement to the MAC by issuing a PHY-CCA.indication primitive with the value IDLE or BUSY; the MAC consults that primitive before issuing a PHY-TXSTART.request primitive. The CCA-ED threshold so prescribed by the 802.11ax standard is the "predetermined amount"; the received signal strength measured by the monitoring subsystem on the primary 20 MHz channel (and on the non-primary subchannels of the operating channel) is the "signal energy"; and the operating channel on which the AP transmits is the "communication channel." If the monitoring subsystem has determined that the signal energy exceeds the CCA-ED threshold, i.e., if the PHY-CCA.indication primitive reports the medium as BUSY, the chipset does not allow the terminal to begin to transmit on the communication channel. Instead, the chipset invokes the EDCA backoff procedure and defers transmission for a randomly generated backoff duration drawn from the contention window before reassessing the channel state. The 802.11ax EDCA backoff procedure is itself carried forward from, and refines, the DCF / random backoff procedure of the 802.11 base standard.<br>See, e.g.,<br><br>**27.3.20.6 CCA sensitivity**<br><br>**27.3.20.6.1 General**<br><br>The thresholds in 27.3.20.6 are compared with the signal level at each receiving antenna.<br><br>**27.3.20.6.2 CCA sensitivity for operating classes requiring CCA-ED**<br><br>For the operating classes requiring CCA-Energy Detect (CCA-ED), the PHY shall indicate a medium busy condition if CCA-ED detects a channel busy condition. For improved spectrum sharing, CCA-ED is required in some bands. The behavior class indicating CCA-ED is given in Table D-2. The operating classes |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | requiring the corresponding CCA-ED behavior class are given in E.1. The PHY of a STA that is operating within an operating class that requires CCA-ED shall operate with CCA-ED.<br><br>CCA-ED for a STA that is attempting a non-preamble puncturing transmission shall detect a channel busy condition if the received signal strength exceeds the CCA-ED threshold as given by dot11OFDMEDThreshold for the primary 20 MHz channel, dot11OFDMEDThreshold for the secondary 20 MHz channel (if present), dot11OFDMEDThreshold + 3 dB for the secondary 40 MHz channel (if present), and dot11OFDMEDThreshold + 6 dB for the secondary 80 MHz channel (if present). The CCA-ED thresholds for the operating classes requiring CCA-ED are subject to the criteria in D.2.5.<br><br>CCA-ED for a STA that is attempting a preamble puncturing transmission shall detect a channel busy condition if the received signal strength exceeds the CCA-ED threshold as given by dot11OFDMEDThreshold for the primary 20 MHz channel and dot11OFDMEDThreshold for each nonprimary 20 MHz subchannel. The CCA-ED thresholds for the operating classes requiring CCA-ED are subject to the criteria in D.2.5.<br><br>For the HE TB PPDU transmission, for each of 20 MHz sub-channels that require CCA, CCA-ED shall detect a channel busy condition if the received signal strength exceeds the CCA-ED threshold as given by dot11OFDMEDThreshold. The CCA-ED thresholds for the operating classes requiring CCA-ED are subject to the criteria in D.2.5.<br><br>For transmissions that carry a frame that includes a BQR Control subfield (see 9.2.4.6a), CCA-ED shall detect a channel busy condition if the received signal strength exceeds the CCA-ED threshold as given by dot11OFDMEDThreshold for primary 20 MHz channel and dot11OFDMEDThreshold for each nonprimary 20 MHz channel (if present). The CCA-ED thresholds for the operating classes requiring CCA-ED are subject to the criteria in D.2.5.<br><br>NOTE—The requirement to detect a channel busy condition as stated in 27.3.20.6.3 and 27.3.20.6.4 is a mandatory energy detect requirement on all Clause 27 receivers. Support for CCA-ED is an additional requirement that relates specifically to the sensitivities described in D.2.5.<br><br>**Source:** IEEE 802.11ax-2021 at pp. 644-645. |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
| --- | --- |
| | **27. High-efficiency (HE) PHY specification**<br><br>**27.1 Introduction**<br><br>**27.1.1 Introduction to the HE PHY**<br><br>Clause 27 specifies the PHY entity for a high-efficiency (HE) orthogonal frequency division multiplexing (OFDM) system. In addition to the requirements in Clause 27, an HE STA shall be capable of transmitting and receiving PPDUs that are compliant with the mandatory requirements of the following PHY specifications:<br>— Clause 19 and Clause 21 if the HE STA supports an operating channel width greater than or equal to 80 MHz and is operating in the 5 GHz band.<br>— Clause 19 and Clause 21 transmission and reception on 20 MHz channel width (see 26.17.1) if the HE STA is a 20 MHz-only non-AP HE STA and is operating in the 5 GHz band.<br>— Clause 19 if the HE STA is operating in the 2.4 GHz band.<br>— Clause 17 if the HE STA is operating in the 6 GHz band.<br><br>For 2.4 GHz band operation, the HE PHY is based on HT PHY defined in Clause 19, which in turn is based on the OFDM PHY defined in Clause 17.<br><br>For 5 GHz band operation, the HE PHY is based on the VHT PHY defined in Clause 21, which in turn is based on the HT PHY defined in Clause 19, which in turn is further based on the OFDM PHY defined in Clause 17.<br><br>For 6 GHz band operation, the HE PHY is based on the OFDM PHY defined in Clause 17.<br><br>**Source: IEEE 802.11ax-2021 at p. 465.** |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
| --- | --- |
| | **27.3.20.6.3 CCA sensitivity for the primary 20 MHz channel**<br><br>An HE STA with a *W* MHz operating channel width shall detect, with > 90% probability, the start of a PPDU that occupies at least the primary 20 MHz channel in an otherwise idle *W* MHz channel width and issue a PHY-CCA.indication with the STATUS parameter set to BUSY within a period of aCCATime (see 21.4.4) if one of the following conditions is met:<br>— The start of a non-HT PPDU as defined in 17.3.10.6 if operating in the 5 GHz or 6 GHz band and 18.4.6 if operating in the 2.4 GHz band.<br>— The start of an HT PPDU as defined in 19.3.19.5.<br>— The start of a non-HT duplicate, VHT or HE PPDU for which the power measured within the primary 20 MHz channel is at or above –82 dBm.<br><br>The channel-list parameter is present and set to {primary} if the operating channel width is greater than 20 MHz. The CCA signal shall be held busy (not issue a PHY-CCA.indication primitive with the STATUS parameter set to IDLE) for the duration of the PPDU, unless it receives a CCARESET.request primitive before the end of the PPDU, for instance, during spatial reuse operation as described in 26.10.<br><br>The receiver shall issue a PHY-CCA.indication primitive with the STATUS parameter set to BUSY for any signal that exceeds a threshold equal to 20 dB above the minimum modulation and coding rate sensitivity (–82 + 20 = –62 dBm) in the primary 20 MHz channel within a period of aCCATime after the signal arrives at the receiver's antenna(s). If the operating channel width is greater than 20 MHz, then the channel-list parameter is present and shall be set to {primary}. Following the indication and while the threshold continues to be exceeded, the receiver shall not issue a PHY-CCA.indication primitive with the STATUS parameter set to IDLE or with a change in the channel-list parameter.<br><br>**Source:** IEEE 802.11ax-2021 at pp. 645-646. |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
| --- | --- |
| | If the operating channel width is greater than 20 MHz and the PHY issues a PHY-CCA.indication primitive, the PHY shall set the per20bitmap to indicate the busy/idle status of each 20 MHz subchannel. A 20 MHz subchannel is busy if at least one of the following conditions is present in an otherwise idle 40 MHz, 80 MHz, 80+80 MHz, or 160 MHz channel:<br>— A signal is present on the 20 MHz subchannel at or above a threshold of –62 dBm at the receiver's antenna(s). The PHY shall indicate that the 20 MHz subchannel is busy a period aCCATime after the signal starts and shall continue to indicate the 20 MHz subchannel is busy while the threshold continues to be exceeded.<br>— The 20 MHz subchannel is in a channel on which an 80 MHz non-HT duplicate, VHT or HE PPDU at or above max(–69 dBm, $OBSS_PD_{level}$ + 6 dB) at the receiver's antenna(s) is present. The PHY shall indicate that the 20 MHz subchannel is busy with > 90% probability within a period aCCAMidTime (see 27.4.4).<br>— The 20 MHz subchannel is in a channel on which a 40 MHz non-HT duplicate, HT_MF, HT_GF, VHT or HE PPDU at or above max(–72 dBm, $OBSS_PD_{level}$ + 3 dB) at the receiver's antenna(s) is present. The PHY shall indicate that the 20 MHz subchannel is busy with > 90% probability within a period aCCAMidTime (see 27.4.4).<br>— A 20 MHz non-HT, HT_MF, HT_GF, VHT, or HE PPDU at or above max(–72 dBm, $OBSS_PD_{level}$) at the receiver's antenna(s) is present on the 20 MHz subchannel. The PHY shall indicate that the 20 MHz subchannel is busy with > 90% probability within a period aCCAMidTime (see 27.4.4).<br>**Source:** IEEE 802.11ax-2021 at p. 647. |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
| --- | --- |
| | **8.3.5.12 PHY-CCA.indication**<br><br>**8.3.5.12.1 Function**<br><br>This primitive is an indication by the PHY to the local MAC entity of the current state of the medium and to provide observed IPI values when IPI reporting is turned on.<br><br>**8.3.5.12.2 Semantics of the service primitive**<br><br>The primitive provides the following parameters:<br>PHY-CCA.indication(<br>STATE,<br>IPI-REPORT,<br>channel-list<br>)<br><br>The STATE parameter can be one of two values: BUSY or IDLE. The parameter value is BUSY if the assessment of the channel(s) by the PHY determines that the channel(s) are not available. Otherwise, the value of the parameter is IDLE.<br><br>**Source:** IEEE 802.11-2020 at p. 747. |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | The backoff procedure shall be invoked by an EDCAF when any of the following events occurs:<br>a) An MA-UNITDATA.request primitive is received that causes an MPDU corresponding to the EDCAF's AC to be queued for transmission such that all of the following are true:<br>1) One of the transmit queues associated with that AC has now become non-empty<br>2) Any other transmit queues associated with that AC are empty<br>3) The backoff counter has a value of 0 for that AC<br>4) The medium is busy on the primary channel as indicated by any of the following:<br>— Physical CS<br>— Virtual CS<br>— A nonzero TXNAV timer value<br>— For a mesh STA that has dot11MCCAActivated true, a nonzero RAV timer value<br>b) For the EDCAF that is the TXOP holder, the transmission of the final PPDU transmitted by the TXOP holder during the TXOP has completed and the TXNAV timer has expired.<br>c) For the EDCAF that is the TXOP holder, the transmission of an MPDU in the initial PPDU of a TXOP fails, as defined in this subclause.<br>d) A transmission attempt by the EDCAF collides internally with another EDCAF of an AC that has higher priority, that is, two or more EDCAFs in the same STA are granted a TXOP at the same time.<br><br>In addition, the backoff procedure may be invoked by an EDCAF when:<br>e) For the EDCAF that is the TXOP holder, the transmission by the TXOP holder of an MPDU in a non-initial PPDU of a TXOP fails, as defined in this subclause.<br>**Source:** IEEE 802.11-2020 at p. 1739. |
| [56B] component generating and processing network data packets; and | The Accused Instrumentalities (e.g., Wi-Fi 6 (and later) APs provided and/or sold by T-Mobile or used with T-Mobile service) include a component generating and processing network data packets (e.g., a Wi-Fi chipset and associated hardware, firmware and/or software implementing portions of the Wi-Fi 6 MAC layer responsible for generating and processing packets transmitted over the network). The component generates and processes network data packets in the form of MAC-layer protocol data units (PSDUs), aggregated MPDUs (A-MPDUs), and HE MU PPDUs assembled at the MAC for transmission to one or more associated non-AP STAs on the |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | Wi-Fi network. The component implements the MAC functions described in Clauses 9 and 10 of the 802.11 base standard and Clause 26 of the 802.11ax standard, including frame formatting, fragmentation and aggregation, and the generation of HE MU PPDUs carrying A-MPDUs addressed to multiple non-AP STAs simultaneously, all based on the result of the PHY-CCA.indication primitive that the monitoring subsystem (described above in connection with limitation [56A]) supplies to the MAC at the PHY/MAC service boundary. See also the 802.11 and 802.11ax excerpts cited in limitation [56 Pre] (MAC data plane architecture; HE MU PPDU carrying A-MPDUs addressed to multiple non-AP STAs).<br>See, e.g.,<br><br><br>**Figure 5-1 – MAC data plane architecture**<br>**Source:** IEEE 802.11-2020 at p. 299. |

<table>
<tr><th>Claim</th><th>Accused Instrumentalities (Wi-Fi 6 and higher)</th></tr>
<tr><td></td><td>An example of UL OFDMA acknowledgment to an HE MU PPDU is shown in Figure 10-14a.<br><br><br>Figure 10-14a—Example of HE MU PPDU transmission with immediate UL OFDMA acknowledgment<br>Source: IEEE 802.11ax-2021 at p. 240.</td></tr>
<tr><td>[56C] a control subsystem that accepts said network data packets from said component and determines a manner in which to transmit said network data packets over said communication channel simultaneously to a plurality of receiving systems;</td><td>The Accused Instrumentalities (e.g., Wi-Fi 6 (and later) APs provided and/or sold by T-Mobile or used with T-Mobile service) include a control subsystem (e.g., a Wi-Fi chipset and associated hardware, firmware and/or software implementing the Wi-Fi 6 MAC layer transmission control functionality, and its interface to the PHY layer, that determines a manner in which to transmit packets over the communication channel) that accepts said network data packets from said component and determines a manner in which to transmit said network data packets over said communication channel simultaneously to a plurality of receiving systems (i.e., a plurality of non-AP STAs associated with the AP).<br>Specifically, the control subsystem applies the HE DL MU operation procedure of § 26.5.1.1 of the 802.11ax standard, which allows an AP to transmit simultaneously to one or more non-AP STAs in DL OFDMA, DL MU-MIMO, or both, with the PSDU on each RU in an HE MU PPDU padded to end at the same time. With DL OFDMA, the control subsystem partitions the operating channel into resource units (RUs) in the frequency domain and assembles an HE MU PPDU that carries per-RU PSDUs addressed to different non-AP STAs, such that those non-AP STAs concurrently receive their respective PSDUs on different RUs of the same operating channel. With DL MU-MIMO, the control subsystem assembles an HE MU PPDU comprising spatially separated data streams addressed to</td></tr>
</table>

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
| --- | --- |
| | different non-AP STAs on the same RU and operating channel, with up to eight space-time streams across all addressed STAs. The 802.11ax standard's § 27.3.1.1 (MU transmission, General) further illustrates the AP's DL multi-user transmission to one or more non-AP STAs.<br>The control subsystem may also invoke the optional MU-RTS Trigger / CTS frame exchange procedure to reserve the wireless medium and protect its DL multi-user transmissions to the plurality of receiving systems, as illustrated in Figure 26-1 of the 802.11ax standard. In each case, the control subsystem determines, based on parameters including the addressed non-AP STAs, the assigned RU(s), the spatial-stream allocation, the MCS, and the timing prescribed by the 802.11ax standard, the manner in which the network data packets are transmitted over the communication channel simultaneously to the plurality of receiving systems.<br>To enable simultaneous transmission to a plurality of receiving systems via DL MU-MIMO, the control subsystem applies the DL-MU-MIMO beamforming mechanism specified by the 802.11ac VHT PHY and carried forward and extended by the 802.11ax HE PHY. With DL-MU-MIMO Beamforming, the control subsystem uses channel-state-information feedback (compressed beamforming feedback) collected from each addressed non-AP STA to compute a beamforming steering matrix Q, and then steers disjoint subsets of the space-time streams toward different non-AP STAs such that each STA's space-time streams are intended for reception only by that STA.<br>See, e.g.,<br><br>**26.5 MU operation**<br><br>**26.5.1 HE DL MU operation**<br><br>**26.5.1.1 General**<br><br>HE DL MU operation allows an AP to transmit simultaneously to one or more non-AP STAs in DL OFDMA, DL MU-MIMO, or both.<br><br>**Source:** IEEE 802.11ax-2021 at p. 338. |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | **27.3.1.1 MU transmission**<br><br>The MU transmissions include DL MU transmissions and UL MU transmissions.<br><br>DL MU transmission allows an AP to simultaneously transmit information to more than one non-AP STA. For a DL MU transmission, the AP uses the HE MU PPDU format and employs either DL OFDMA or DL MU-MIMO, or a mixture of both. UL MU transmission allows an AP to simultaneously receive information from more than one non-AP STA. UL MU transmissions are preceded by a triggering frame from the AP. The non-AP STAs transmit using the HE TB PPDU format and employ either UL OFDMA or UL MU-MIMO, or a mixture of both.<br><br>**Source:** IEEE 802.11ax-2021 at p. 497. |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
| --- | --- |
| | **27.3.1.2 OFDMA**<br><br>OFDMA is an OFDM-based multiple access scheme where different subsets of subcarriers are allocated to different users, and this scheme allows simultaneous data transmission to or from one or more users. In OFDMA, users are allocated different subsets of subcarriers that can change from one PPDU to the next. The difference between OFDM and OFDMA is illustrated in Figure 27-4. Similar to OFDM, OFDMA employs multiple subcarriers, but the subcarriers are divided into several groups where each group is referred to as an RU. With OFDMA, different transmit powers may be applied to different RUs.<br><br><br><br>**Figure 27-4—Illustration of OFDM and OFDMA concepts**<br><br>**Source:** IEEE 802.11ax-2021 at p. 497. |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
| --- | --- |
| | The HE PHY extends the maximum number of users supported for DL MU-MIMO transmissions to 8 users per resource unit (RU) and provides support for DL and UL orthogonal frequency division multiple access (OFDMA) as well as for UL MU-MIMO. Both DL and UL MU-MIMO transmissions are supported on portions of the PPDU bandwidth (on resource units greater than or equal to 106 tones). In an MU-MIMO resource unit, there is support for up to 8 users with up to 4 space-time streams per user with the total across all users not exceeding 8 space-time streams.<br>**Source:** IEEE 802.11ax-2021 at p. 465.<br><br><br>**Figure 26-1—Example of MU-RTS/CTS/DL MU PPDU/Acknowledgment Response and NAV setting**<br>**Source:** IEEE 802.11ax-2021 at p. 316. |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | **21.3.11.1 General**<br><br>SU-MIMO and DL-MU-MIMO beamforming are techniques used by a STA with multiple antennas (the beamformer) to steer signals using knowledge of the channel to improve throughput. With SU-MIMO beamforming all space-time streams in the transmitted signal are intended for reception at a single STA. With DL-MU-MIMO beamforming, disjoint subsets of the space-time streams are intended for reception at different STAs.<br><br>For SU-MIMO beamforming, the steering matrix $Q_k$ can be determined from the beamforming feedback matrix $V_k$ that is sent back to the beamformer by the beamformee using the compressed beamforming feedback matrix format as defined in 19.3.12.3.6. The feedback report format is described in 9.4.1.49.<br><br>**Source:** IEEE 802.11-2020 at p. 3090. |
| [56D] multiple ones of said network data packets transmitted simultaneously over said communication channel being separated and substantially decoded at each receiver from said plurality of receiving systems. | The Accused Instrumentalities (e.g., Wi-Fi 6 (and later) APs provided and/or sold by T-Mobile or used with T-Mobile service) transmit multiple ones of said network data packets simultaneously over said communication channel, which are separated and substantially decoded at each receiver from said plurality of receiving systems. When each such AP transmits an HE MU PPDU over the communication channel via DL OFDMA, DL MU-MIMO, or a combination of both, the multiple network data packets carried in that HE MU PPDU (each addressed to a different non-AP STA in the case of DL OFDMA, or to different non-AP STAs on different spatial streams within the same RU in the case of DL MU-MIMO) are transmitted simultaneously over the communication channel and are separated and substantially decoded by each addressed non-AP STA at its receiver.<br>The 802.11ax standard's Figure 10-14a illustrates the AP's transmission of an HE MU PPDU carrying aggregated MPDUs (A-MPDUs) addressed to multiple non-AP STAs simultaneously, and the addressed STAs' subsequent BlockAck responses carried via HE TB PPDUs solicited by an MU-BAR Trigger frame from the AP — reflecting that each addressed STA has separately received and decoded the MPDUs in the HE MU PPDU addressed to it: |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
| --- | --- |
| | An example of UL OFDMA acknowledgment to an HE MU PPDU is shown in Figure 10-14a.<br><br><br>**Figure 10-14a—Example of HE MU PPDU transmission with immediate UL OFDMA acknowledgment**<br>**Source:** IEEE 802.11ax-2021 at p. 240.<br>Section 27.1.1 of the 802.11ax standard (Introduction to the HE PHY) provides that "[i]n an MU-MIMO resource unit, there is support for up to 8 users with up to 4 space-time streams per user with the total across all users not exceeding 8 space-time streams":<br><br>The HE PHY extends the maximum number of users supported for DL MU-MIMO transmissions to 8 users per resource unit (RU) and provides support for DL and UL orthogonal frequency division multiple access (OFDMA) as well as for UL MU-MIMO. Both DL and UL MU-MIMO transmissions are supported on portions of the PPDU bandwidth (on resource units greater than or equal to 106 tones). In an MU-MIMO resource unit, there is support for up to 8 users with up to 4 space-time streams per user with the total across all users not exceeding 8 space-time streams.<br>**Source:** IEEE 802.11ax-2021 at p. 465.<br>As described above in connection with limitation [56C], each addressed non-AP STA's space-time streams are steered toward that STA via the AP's DL-MU-MIMO beamforming steering matrix Q, with disjoint subsets of the streams intended for reception by |

| Claim | Accused Instrumentalities (Wi-Fi 6 and higher) |
|---|---|
| | different STAs. Each addressed non-AP STA receiver accordingly separates and substantially decodes its intended space-time streams (and the network data packets carried thereon) from the simultaneously transmitted HE MU PPDU, while the other STAs' streams are steered away from this STA. The 802.11ax standard likewise requires each non-AP HE STA to support reception of an HE MU PPDU in DL OFDMA and in DL MU-MIMO:<br><br>A non-AP HE STA shall support the following features:<br>— Reception of an HE MU PPDU where the RU allocated to the non-AP STA is not utilizing MU-MIMO (DL OFDMA).<br>— Transmission of an HE TB PPDU where the RU allocated to the non-AP STA is not utilizing MU-MIMO (UL OFDMA).<br>— Reception of an HE MU PPDU consisting of a single RU spanning the entire PPDU bandwidth and utilizing MU-MIMO (DL MU-MIMO). The maximum number of spatial streams per user the non-AP STA can receive in the DL MU-MIMO transmission shall be equal to the minimum of 4 and the maximum number of spatial streams supported for reception of HE SU PPDUs. The non-AP STA shall be able to receive its intended spatial streams in a DL MU-MIMO transmission with a total number of spatial streams across all users of at least 4.<br>— Reception of an HE MU PPDU with up to 4 HE-LTF OFDM symbols, where the RU allocated to the non-AP STA does not span the entire PPDU bandwidth.<br><br>**Source:** IEEE 802.11ax-2021 at p. 468. |