# EXHIBIT 5

# Exhibit 5 - Infringement Chart for U.S. Patent No. 7,965,733 vs. T-Mobile Home Internet, Fiber, Business Internet and Wireless Services and Devices (Wi-Fi 6 and Higher)

Cornell accuses T-Mobile of making, using, offering for sale, selling in and/or importing into the United States T-Mobile's 5G Home Internet, Home Internet Backup, Home Internet AWAY, T-Mobile Fiber, Metro by T-Mobile Home Internet, T-Mobile Business Internet, Connected Workplace, and T-Mobile and Metro by T-Mobile wireless services for residential and business with Wi-Fi routers, access points, and/or client devices, and smartphones and tablets that support 802.11ax (aka Wi-Fi 6) and higher, including, for example, those listed below (collectively, the Accused Instrumentalities):

**Exemplary Accused Instrumentalities** – Wireless Gateway, Router and Access Point Devices Provided by T-Mobile that support Wi-Fi 6 (and higher):

| |
|---|
| T-Mobile 5G Home Internet and T-Mobile Fiber gateways, routers and extenders, including but not limited to the 5G Gateway Gen5 (Arcadyan TMO-G5AR; Sercomm TMO-G5SE), 5G Gateway Gen4 (Arcadyan TMO-G4AR; Sercomm TMO-G4SE), Sagemcom FAST 5688W, Arcadyan KVD21, Nokia 5G21-12W-A (FastMile 5G Gateway 3.1), Mesh Wi-Fi Extender V1 (Arcadyan WE6204430), Mesh Wi-Fi Extender V2 (Sercomm TMO-G5SEM), and the T-Mobile Fiber router (eero); mobile hotspots, including but not limited to the Franklin JEXtream RG3100, Franklin JEXtream RG2100, Inseego MiFi PRO M4, Inseego MiFi X PRO 5G (M3000B), Inseego 5G MiFi M2000, and T-Mobile 5G Hotspot (Quanta TMOHS1); and T-Mobile for Business routers, including but not limited to the Inseego Wavemaker FX4100 with X700 Mesh, Inseego Wavemaker FX3100, Inseego Wavemaker FX2000, and Cradlepoint E320 and E3000 Series (Wi-Fi variants).<br>T-Mobile's service offerings that incorporate, use, provide, configure and/or manage the foregoing devices are likewise Accused Instrumentalities, including T-Mobile 5G Home Internet (Rely, Amplified and All-In plans), Home Internet Plus, Home Internet Backup, Home Internet AWAY, T-Mobile Fiber, Metro by T-Mobile 5G Home Internet, T-Mobile Small Business Internet, Unlimited Business Internet and SuperBroadband, and T-Mobile Connected Workplace. |

**Exemplary Accused Instrumentalities** - Client Devices Provided by T-Mobile that support Wi-Fi 6 (and later):

| |
|---|
| **Smartphones:** Google's Pixel 11 Pro XL, Google's Pixel 11 Pro, Google's Pixel 11, Google's Pixel 11 Pro Fold, Google's Pixel 10 Pro XL, Google's Pixel 10 Pro, Google's Pixel 10, Google's Pixel 10 Pro Fold, Google's Pixel 10a, Google's Pixel 9a, Google's Pixel 9, Motorola's razr fold (2026), Motorola's razr+ (2026), Motorola's razr (2026), Motorola's razr ultra (2025), Motorola's razr+ (2025), Motorola's edge (2025), Motorola's moto g stylus (2026), Sonim's XP Pro, T-Mobile's REVVL 8 Pro, and TCL's NXTPAPER 70 Pro. |

The term "Accused Instrumentalities" includes the associated software, firmware, hardware, and processes and methods related thereto.

T-Mobile directly infringes at least claims 1, 16, and 29 of U.S. Patent No. 7,965,733 (the "'733 Patent") by performing each and every step of the claims or making, using, selling, or offering for sale the Accused Instrumentalities which exhibit every element of the claims, as shown below. T-Mobile also directly infringes the asserted claims of the '733 patent to the extent T-Mobile contracted with, directed, or conspired with a third party to perform any of the steps or provide any element of the asserted claims. T-Mobile also directly infringes the asserted claims to the extent each step of a claimed method is attributable to T-Mobile, for example if it conditions participation in an activity or receipt of a benefit

upon performance of a step or steps of a patented method and establishes the manner or timing of that performance, or to the extent it controls the Accused Instrumentalities as a whole and obtains benefit from them. T-Mobile is therefore liable for infringement of the ’733 Patent under 35 U.S.C. § 271(a).

T-Mobile induces infringement of at least claims 1, 16, and 29 of the ’733 Patent by providing to third parties including users, customers, agents and others the Accused Instrumentalities to utilize in an infringing manner. T-Mobile intends to cause infringement by such third parties since T-Mobile instructs and/or controls and directs third parties to use the Accused Instrumentalities in an infringing manner, including without limitation by instructing the users to operate the Accused Instrumentalities. T-Mobile manifests this intent by providing support services for the Accused Instrumentalities, including providing instruction, support training, and services, and actively inducing its customers to sign up for accounts. *See, e.g.*,
https://www.t-mobile.com/cell-phone/google-pixel-10a
https://support.google.com/pixelphone/answer/7158570?hl=en#zippy=%2Cpixel-a
https://www.t-mobile.com/home-internet
https://www.t-mobile.com/support/home-internet/t-mobile-gateway
https://www.t-mobile.com/support/home-internet/5g-gateway-g5
https://www.t-mobile.com/support/home-internet/5g-gateway-g4ar
https://www.t-mobile.com/support/home-internet/sagemcom-gateway
https://www.t-mobile.com/support/home-internet/arcadyan-gateway
https://www.t-mobile.com/support/home-internet/nokia-gateway
https://www.t-mobile.com/support/home-internet/home-internet-plus/
https://www.t-mobile.com/support/home-internet/mesh-wifi-extender-v2
https://www.t-mobile.com/home-internet/plans/5g-backup-internet-options
https://www.t-mobile.com/hotspots-iot-connected-devices
https://www.t-mobile.com/hotspot-iot-connected-devices/franklin-jextream-rg3100-5g-mobile-hotspot
https://www.t-mobile.com/hotspot-iot-connected-devices/inseego-mifi-pro-m4
https://www.t-mobile.com/support/tutorials/device/t-mobile/hotspot/topic/settings/overview-of-wi-fi-settings
https://www.t-mobile.com/business/business-internet
https://www.t-mobile.com/business/solutions/business-internet-services/small-business-internet
https://www.t-mobile.com/business/solutions/business-internet-services/connected-workplace
https://static.inseego.com/us/download/fx3100-datasheet-t-mobile.pdf
https://www.metrobyt-mobile.com/plans/home-internet
https://www.t-mobile.com/support/coverage/wi-fi-calling-from-t-mobile
https://www.t-mobile.com/news/devices/t-mobile-5g-hotspot

Where the customers are the direct infringers, the underlying direct infringement occurs, for example, when they use the T-Mobile Home Internet, Fiber, Business Internet and wireless services with Wi-Fi and obtain benefits such as enjoying faster and more secure Wi-Fi use. T-Mobile has induced and continues to induce customers to directly infringe the asserted claims when, for example, they use the routers, tablets, smartphones, and other accused products sold by T-Mobile or used with T-Mobile service that have Wi-Fi 6 (and later) capability. T-Mobile is therefore liable for infringement of at least claims 1, 16, and 29 of the ’733 Patent under 35 U.S.C. § 271(b).

T-Mobile has also contributed to and continues to contribute to the infringement of at least claims 1, 16, and 29 of the ’733 Patent in violation of 35 U.S.C. § 271(c) by, among other things, offering to sell, selling, and/or importing the accused Wi-Fi 6 (and later) gateways, routers, extenders, mobile hotspots, access points and client devices, and the firmware and software updates T-Mobile provides for its gateways, routers, extenders, access points and/or mobile hotspots, which are material or apparatus for use in practicing the claimed method, and with them components of the claimed transmitter and receiver systems, including the devices’ Wi-Fi chipsets, firmware and software. T-Mobile does so with the knowledge that these components and apparatus are especially made or especially adapted for use in infringing the ’733 Patent. The accused multi-user transmission and reception features they implement are a material part of the claimed inventions, and the components and apparatus are not staple articles or commodities of commerce suitable for substantial non-infringing use.

An analysis of T-Mobile’s documentation and/or source code may be necessary to fully and accurately describe all infringing features and functionality of the Accused Instrumentalities and, accordingly, Cornell reserves the right to supplement these charts once such information is made available to Cornell. Furthermore, Cornell reserves the right to revise these charts, including as discovery in the case progresses, in view of any non-infringement arguments T-Mobile may make (e.g., to allege infringement under the doctrine of equivalents), in view of the Court’s final claim construction in this action and in connection with the provision of expert reports.

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| [1Pre] A method for transmitting information in a network, the method comprising the steps of:<br><br>[1A] initiating transmission over a communication channel; multiple packets being transmitted simultaneously and successfully received over the communication channel; | The Accused Instrumentalities perform a method for transmitting information in a network. T-Mobile provides/sells the Wi-Fi 6 (802.11ax) (and later) compatible client devices or non-access point (non-AP) stations (STAs) (i.e., the Accused Instrumentalities). The Accused Instrumentalities have the capability to work as non-AP STAs connected to a Wi-Fi 6 (and later) network. The devices perform a method for transmitting information in a network. The devices transmit signals over a communication channel and receive signals transmitted by an Access Point (AP). The Accused Instrumentalities support features like carrier sensing, Orthogonal Frequency Division Multiple Access (OFDMA), and Multiple Input, Multiple Output (MIMO) mechanisms. Further, T-Mobile also offers Wi-Fi network/infrastructure supporting Wi-Fi 6 (and later) access points.<br><br>Per the 802.11ax standard, T-Mobile’s non-AP stations (i.e., the Accused Instrumentalities) can simultaneously transmit uplink transmissions using either Uplink (UL) OFDMA or UL Multi-user Multiple Input, Multiple Output (MU-MIMO), or a combination of the two, for example, within transmission opportunities (TXOP) configured using trigger frames. Specifically, 802.11ax specifications |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | disclose that a non-AP station initiates the transmission of PPDUs (Physical Protocol Data Units) (e.g., High Efficiency Trigger-based PPDUs (HE TB PPDUs)) upon receiving the PHY-TXSTART.request (TXVECTOR) primitive at the physical layer (PHY), thereby initiating transmission over a communication channel. Wi-Fi 6 (and later) compatible client devices support uplink transmissions via uplink (UL) OFDMA, which allows multiple client devices to transmit simultaneously to the AP by utilizing distinct Resource Units (RUs) within the uplink channel, satisfying the same requirement for simultaneous packet transmission, which are successfully received by the AP (i.e., multiple packets being transmitted simultaneously and successfully received over the communication channel). Likewise, the Accused Instrumentalities support UL MU-MIMO, which also allows multiple client devices to transmit PPDUs simultaneously over the communication channel to an AP (i.e., multiple packets being transmitted simultaneously and successfully received over the communication channel).<br>*See, e.g.,*<br><br>**Source: https://www.t-mobile.com/cell-phone/google-pixel-10a** |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
| --- | --- |
| | <br>Pixel phone hardware tech specs<br>Check out the tech specs for Pixel phones. If you're interested in buying a Pixel phone, visit the Google Store .<br>Pixel 11 Pro Fold (2026)<br>Pixel 11 Pro Fold<br>Pixel 11 phones (2026)<br>Pixel 11 Pro XL<br>Pixel 11 Pro<br>Pixel 11<br>Pixel 10a phone (2026)<br>Pixel 10a |

<table>
<tr><th>Claim</th><th>Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices)</th></tr>
<tr><td></td><td>



Pixel Phone Help | Describe your issue

| | |
|---|---|
| **Connectivity & location** | • Wi-Fi 6E with 2.4GHz, 5GHz, 6GHz, 2x2 MIMO[40]<br>• Bluetooth® v6 with antenna diversity for enhanced quality and connection<br>• NFC<br>• Google Cast<br>• **[US]:** GPS, GLONASS, Galileo<br>• **[ROW]:** GPS, GLONASS, Galileo, Beidou, QZSS |
| **Network[41]** | **[US]**<br>**[5G Sub 6GHz][42] Model GE1GQ**<br>• **GSM/EDGE:** Quad-band (850, 900, 1800, 1900 MHz)<br>• **UMTS/HSPA+/HSDPA:** Bands 1, 2, 4, 5, 8<br>• **LTE:** Bands 1 / 2 / 3 / 4 / 5 / 7 / 8 / 12 / 13 / 14 / 17 / 20 / 25 / 26 / 28 / 29 / 30 / 38 / 41 / 48 / 66 / 71<br>• **5G Sub-6:[42]** Bands 1 / 2 / 3 / 5 / 7 / 8 / 12 / 14 / 20 / 25 / 26 / 28 / 29 / 30 / 38 / 41 / 48 / 66 / 70 / 71 / 77 / 78<br>• **NB-IoT:** B23 / 255 / 256<br>• **LTE (NA):** B2 / 5/ 12 / 14 / 25<br>• **LTE (EU):** B1 / 3 / 7 / 28<br>**[JP]**<br>**[5G Sub 6GHz][42] Model GV0BP**<br>• **GSM/EDGE:** Quad-band (850, 900, 1800, 1900 MHz)<br>• **UMTS/HSPA+/HSDPA:** Bands 1, 2, 4, 5, 8<br>• **LTE:** Bands 1 / 2 / 3 / 4 / 5 / 7 / 8 / 12 / 17 / 18 / 19 / 20 / 21 / 26 / 28 / 32 / 38 / 39 / 40 / 41 / 42 / 66 / 75<br>• **5G Sub-6:[42]** Bands 1 / 2 / 3 / 5 / 7 / 8 / 12 / 20 / 26 / 28 / 38 / 40 / 41 / 66 / 75 / 77 / 78 / 79<br>• **NB-IoT:** B23 / 255 / 256<br>• **LTE (NA):** B2 / 5 / 12 / 25<br>• **LTE (EU):** B1 / 3 / 7 / 8 / 20 / 28<br>• FeliCa<br>**[ROW]**<br>**[5G Sub 6GHz][42] Model G4H7L**<br>• **GSM/EDGE:** Quad-band (850, 900, 1800, 1900 MHz)<br>• **UMTS/HSPA+/HSDPA:** Bands 1, 2, 4, 5, 8<br>• **LTE:** Bands 1 / 2 / 3 / 4 / 5 / 7 / 8 / 12 / 17 / 18 / 19 / 20 / 21 / 26 / 28 / 32 / 38 / 39 / 40 / 41 / 42 / 66 / 75<br>• **5G Sub-6:[42]** Bands 1 / 2 / 3 / 5 / 7 / 8 / 12 / 20 / 26 / 28 / 38 / 40 / 41 / 66 / 75 / 77 / 78 / 79<br>• **NB-IoT:** B23 / 255 / 256<br>• **LTE (NA):** B2 / 5 / 12 / 25<br>• **LTE (EU):** B1 / 3 / 7 / 8 / 20 / 28 |

**Source: https://support.google.com/pixelphone/answer/7158570?hl=en#zippy=%2Cpixel-a**

</td></tr>
</table>

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | **Wi-Fi CERTIFIED® Certificate**<br>This certificate lists the features that have successfully completed Wi-Fi Alliance interoperability testing. Learn more: www.wi-fi.org<br>**Certification ID: WFA136877**<br>**Product Info**<br>**Date of Certification** July 8, 2025<br>**Company** Google, Inc.<br>**Product Name** GE1GQ,G4H7L,GV0BP<br>**Product Model Variant** GE1GQ,G4H7L,GV0BP<br>**Model Number** GE1GQ,G4H7L,GV0BP<br>**Category** Phones<br>**Sub-category** Smartphone<br>**Summary of Certifications**<br>CLASSIFICATION CERTIFICATION<br>**Alternative topologies** Wi-Fi Aware™<br>Wi-Fi Direct®<br>**Network management** WMM®<br>WMM®-Admission Control<br>WMM®-Power Save<br>Wi-Fi Agile Multiband™<br>**Performance** Voice-Enterprise<br>**Security** Protected Management Frames<br>WPA2™-Enterprise 2018-04<br>WPA2™-Personal 2021-01<br>WPA3™-Enterprise 2022-12<br>WPA3™-Personal 2024-10<br>Wi-Fi Enhanced Open™ 2023-12<br>**Wi-Fi (MAC/PHY)** 2.4 GHz Spectrum Capabilities<br>5 GHz Spectrum Capabilities<br>6 GHz Spectrum Capabilities<br>Spectrum & Regulatory<br>Wi-Fi CERTIFIED 6®<br>Wi-Fi CERTIFIED™ a<br>This certificate was downloaded on **2026-11-05** at **23:14:40** UTC<br>Wi-Fi®, Wi-Fi CERTIFIED®, Wi-Fi Alliance®, the Wi-Fi logo, the Wi-Fi CERTIFIED logo, and other marks are trademarks of Wi-Fi Alliance. Matter™ is a trademark of the Connectivity Standards Alliance. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | <br>Wi-Fi CERTIFIED® Certificate<br>Certification ID: WFA136877<br>Role: Station Page 6 of 7<br>**WPA3™-Enterprise 2022-12**<br>EAP methods<br>EAP AKA<br>EAP AKA Prime<br>EAP SIM<br>EAP TLS<br>EAP TTLS<br>PEAPv0<br>PEAPv1<br>192-bit security<br>192-bit security RSA 3K with the TLS_ECDHE_RSA_WITH_AES_256_GCM_SHA384 cipher suite<br>Fast Transition OTA on WPA3-Enterprise<br>Fast Transition OTA on WPA3-Enterprise transition mode<br>Fast Transition OTDS on WPA3-Enterprise<br>Server Certificate Validation<br>**WPA3™-Personal 2024-10**<br>Fast Transition OTA on WPA3-Personal<br>Fast Transition OTA on WPA3-Personal transition mode<br>Fast Transition OTDS on WPA3-Personal<br>**Wi-Fi Agile Multiband™**<br>ANQP-based Neighbor report<br>Beacon Report Measurement Active Mode<br>Beacon Report Measurement Passive Mode<br>BTM Query<br>Cellular Data capable<br>Fast Transition OTA on WPA2-Personal<br>Fast Transition OTA on WPA2-Enterprise<br>**Wi-Fi Aware™**<br>**Wi-Fi CERTIFIED 6®**<br>**Wi-Fi CERTIFIED 6® (continued)**<br>A-MPDU with A-MSDU<br>BSRP Trigger frame<br>DL MU-MIMO<br>LDPC Tx<br>LDPC Rx<br>Individual Target Wake Time<br>MCS 10-11 Rx<br>MCS 10-11 Tx<br>MCS 8-9 Rx<br>MCS 8-9 Tx<br>MU EDCA Parameter Set element<br>MU-BAR Trigger frame<br>MU-RTS Trigger frame<br>M-BSSID<br>Operating mode control field<br>Operating mode indication<br>SU beamformee<br>SU-MIMO<br>UL OFDMA<br>Wi-Fi 6E<br>Multiple M-BSSID<br>**Wi-Fi CERTIFIED™ a**<br>**Wi-Fi CERTIFIED™ ac**<br>Extended 5 GHz Channel Support<br>A-MPDU with A-MSDU<br>DL MU-MIMO<br>LDPC Rx<br>MCS 8-9 Rx<br>Short Guard Interval<br>LDPC Tx<br>SU beamformee<br>This certificate was downloaded on **2026-11-05** at **23:14:40** UTC<br>Wi-Fi®, Wi-Fi CERTIFIED®, Wi-Fi Alliance®, the Wi-Fi logo, the Wi-Fi CERTIFIED logo, and other marks are trademarks of Wi-Fi Alliance. Matter™ is a trademark of the Connectivity Standards Alliance.<br><br>**Source: Wi-Fi Alliance Certificate WFA136877 (Google, Inc., Models GE1GQ, G4H7L, GV0BP), at pp. 1, 6.**<br><br>The Google Pixel 10a, sold by T-Mobile or used with T-Mobile service, supports Wi-Fi 6E with 2.4GHz, 5GHz and 6GHz bands and 2x2 MIMO, and is Wi-Fi CERTIFIED 6 by the Wi-Fi Alliance in the station role for features including UL OFDMA, DL MU-MIMO, the BSRP Trigger frame, the MU-BAR Trigger frame and the MU-RTS Trigger frame (Certification ID WFA136877, covering Models GE1GQ, G4H7L and GV0BP, which Google identifies as the Pixel 10a); the device accordingly implements the Wi-Fi 6 functionality identified herein. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | Source: 5G Gateway Gen5 (TMO-G5AR / TMO-G5SE) Specifications, T-Mobile, https://www.t-mobile.com/support/home-internet/5g-gateway-g5<br>Source: 5G Gateway Gen4 (TMO-G4AR) Specifications, T-Mobile, https://www.t-mobile.com/support/home-internet/5g-gateway-g4ar<br>Source: Sagemcom Gateway (FAST 5688W), T-Mobile, https://www.t-mobile.com/support/home-internet/sagemcom-gateway<br>Source: Inseego Wavemaker FX3100 Datasheet (T-Mobile), https://static.inseego.com/us/download/fx3100-datasheet-t-mobile.pdf<br><br>An HE AP sends a Trigger frame to initiate UL MU operation using UL OFDMA or UL MU-MIMO transmissions or a frame containing a TRS Control subfield to initiate UL OFDMA transmissions. The frame initiating these transmissions in the uplink direction is a triggering frame. The triggering frame identifies non-AP STAs participating in UL MU operation and assigns RUs and/or spatial streams to these STAs. Multi-STA BlockAck frames can be used by the AP to acknowledge the frames transmitted by multiple non-AP STAs. The scheduling of these Trigger frames can be set up between a non-AP STA and the AP using TWT operation to save power and reduce collisions.<br><br>**Source:** IEEE 802.11ax-2021 at p. 48. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | <br><br>**Figure 27-57—PHY transmit procedure for an HE TB PPDU**<br>**Source:** IEEE 802.11ax-2021 at p. 649. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | In all options, in order to transmit data, the MAC generates a PHY-TXSTART.request primitive, which causes the PHY entity to enter the transmit state. Further, the PHY is set to operate at the appropriate frequency through station management via the PLME, as specified in 27.4. Other transmit parameters, such as HE-MCS, coding types, and transmit power, are set via the PHY-SAP using the PHYTXSTART.request(TXVECTOR) primitive, as described in 27.2.2. After transmitting a PPDU that carries a Trigger frame, the MAC sublayer issues a PHY-TRIGGER.request with a TRIGVECTOR parameter that provides the PHY entity with the information needed to demodulate the expected HE TB PPDU response. The remainder of this subclause applies to the first four options.<br><br>The PHY indicates the state of the primary channel and other channels (if any) via the PHY-CCA.indication primitive (see 21.3.18.5 and 8.3.5.12). Transmission of the PPDU shall be initiated by the PHY after receiving the PHY-TXSTART.request(TXVECTOR) primitive. The TXVECTOR parameters for the PHY-TXSTART.request primitive are specified in Table 27-1.<br><br>**Source:** IEEE 802.11ax-2021 at p. 650.<br><br>**27.3.3.2 UL MU-MIMO**<br><br>**27.3.3.2.1 Introduction**<br><br>UL MU-MIMO is a technique to allow multiple STAs to transmit simultaneously over the same frequency resource to the receiver. The concept is very similar to SU-MIMO where multiple space-time streams are transmitted simultaneously over the same frequency resource utilizing spatial multiplexing through multiple antennas at the transmitter and receiver. The key difference from SU-MIMO is that in UL MU-MIMO, the transmitted streams originate from multiple STAs.<br><br>**Source:** IEEE 802.11ax-2021 at p. 509. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | **27.3.3.2.4 Maximum number of spatial streams in UL MU-MIMO**<br><br>A non-AP STA that supports UL MU-MIMO shall support transmitting an HE TB PPDU using MU-MIMO where<br>— The number of spatial streams allocated to the non-AP STA ranges from 1 to *N*, where *N* is the smaller of 4 and the maximum number of spatial streams supported by the non-AP STA for transmitting HE SU PPDUs.<br>— The number of total spatial streams (summed over all users) is less than or equal to 8.<br><br>**Source:** IEEE 802.11ax-2021 at p. 510.<br><br>The HE PHY extends the maximum number of users supported for DL MU-MIMO transmissions to 8 users per resource unit (RU) and provides support for DL and UL orthogonal frequency division multiple access (OFDMA) as well as for UL MU-MIMO. Both DL and UL MU-MIMO transmissions are supported on portions of the PPDU bandwidth (on resource units greater than or equal to 106 tones). In an MU-MIMO resource unit, there is support for up to 8 users with up to 4 space-time streams per user with the total across all users not exceeding 8 space-time streams.<br>**Source:** IEEE 802.11ax-2021 at p. 465.<br><br><br><br>**Source:** IEEE 802.11ax-2021 at p. 241. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | <br>**Figure 10-14c—Example of UL MU transmissions with immediate Multi-STA BlockAck frame acknowledging MPDUs**<br>**Source:** IEEE 802.11ax-2021 at p. 241. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | **26.5.4.3 Transmission procedure for UORA**<br><br>In this subclause, the transmit procedure using RA-RUs is described with respect to UORA parameters. The procedure is also illustrated in Figure 26-6.<br><br><br><br>**Figure 26-6—Illustration of UORA procedure**<br><br>**Source:** IEEE 802.11ax-2021 at p. 360. |
| [1B] determining, by means of a control sub-system, whether signal energy of transmissions on said communication channel exceeds a predetermined amount; | The Accused Instrumentalities perform this function. The Accused Instrumentalities determine, by means of a control subsystem, whether signal energy of transmissions on said communication channel exceeds a predetermined amount. Per the 802.11ax standard, before initiating a transmission of PPDU (ex. transmission of HE TB PPDU), the Clear Channel Assessment (CCA) procedure is performed to check for a PHY-CCA.indication (IDLE/BUSY). During the CCA process, the non-AP STA measures the signal energy level on the communication channel and compares it to the CCA-ED threshold. If the measured energy exceeds the CCA-ED threshold, |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | the medium is deemed BUSY (i.e., determining, by means of a control sub-system, whether signal energy of transmissions on said communication channel exceeds a predetermined amount). The Accused Instrumentalities, thus, determine by means of control subsystem (e.g., a Wi-Fi chipset and associated hardware, firmware and/or software embodying the described 802.11ax CCA feature) whether signal energy of transmissions on said communication channel exceeds a predetermined amount.<br><br>*See, e.g.,*<br><br>**26.5.2.5 UL MU CS mechanism**<br><br>The ED-based CCA and virtual CS functions are used to determine the state of the medium if CS is required before responding to a received Trigger frame. ED-based CCA for the UL MU CS mechanism is defined in 27.3.20.6.4, and virtual CS is defined in 10.3.2.1.<br><br>**Source:** IEEE 802.11ax-2021 at p. 356.<br><br>The PHY shall indicate a clear channel by issuing a PHY-CCA.indication(IDLE) primitive. The MAC considers this indication before issuing the PHY-TXSTART.request primitive. Transmission of the PPDU shall be initiated after receiving the PHY-TXSTART.request(TXVECTOR) primitive. The TXVECTOR elements for the PHY-TXSTART.request primitive are the PHY header parameters DATARATE, SERVICE, and LENGTH and the PHY parameters TXPWR_LEVEL_INDEX and TIME_OF_DEPARTURE_REQUESTED.<br><br>**Source:** IEEE 802.11-2020 at p. 2839. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
| --- | --- |
| | **21.3.18.5.2 CCA sensitivity for operating classes requiring CCA-ED**<br><br>For the operating classes requiring CCA-Energy Detect (CCA-ED), the PHY shall also indicate a medium busy condition when CCA-ED detects a channel busy condition.<br><br>For improved spectrum sharing, CCA-ED is required in some bands. The behavior class indicating CCA-ED is given in Table D-2. The operating classes requiring the corresponding CCA-ED behavior class are given in E.1. The PHY of a STA that is operating within an operating class that requires CCA-ED shall operate with CCA-ED.<br><br>CCA-ED shall detect a channel busy condition when the received signal strength exceeds the CCA-ED threshold as given by dot11OFDMEDThreshold for the primary 20 MHz channel, dot11OFDMEDThreshold for the secondary 20 MHz channel (if present), dot11OFDMEDThreshold + 3 dB for the secondary 40 MHz channel (if present), and dot11OFDMEDThreshold + 6 dB for the secondary 80 MHz channel (if present). The CCA-ED thresholds for the operating classes requiring CCA-ED are subject to the criteria in D.2.5.<br><br>**Source:** IEEE 802.11-2020 at p. 3104. |
| [1C] preventing transmission over said communication channel, if it has been determined, by the control sub-system, that said signal energy exceeds the predetermined amount; | The Accused Instrumentalities perform this function. The Accused Instrumentalities prevent transmission over said communication channel, if it has been determined, by the control sub-system, that said signal energy exceeds the predetermined amount. According to 802.11ax, a transmission of PPDU (e.g., transmission of a HE TB PPDU) is initiated only after receiving a PHY-CCA.indication(IDLE). This means that the transmission will not proceed (i.e., preventing transmission over said communication channel) if a PHY-CCA.indication(BUSY) is received, which occurs when the signal energy on the communication channel exceeds the CCA-ED threshold (i.e., if it has been determined, by the control sub-system, that said signal energy exceeds the predetermined amount).<br><br>*See, e.g.,* |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | **26.5.2.5 UL MU CS mechanism**<br><br>The ED-based CCA and virtual CS functions are used to determine the state of the medium if CS is required before responding to a received Trigger frame. ED-based CCA for the UL MU CS mechanism is defined in 27.3.20.6.4, and virtual CS is defined in 10.3.2.1.<br><br>**Source:** IEEE 802.11ax-2021 at p. 356.<br><br>The PHY shall indicate a clear channel by issuing a PHY-CCA.indication(IDLE) primitive. The MAC considers this indication before issuing the PHY-TXSTART.request primitive. Transmission of the PPDU shall be initiated after receiving the PHY-TXSTART.request(TXVECTOR) primitive. The TXVECTOR elements for the PHY-TXSTART.request primitive are the PHY header parameters DATARATE, SERVICE, and LENGTH and the PHY parameters TXPWR_LEVEL_INDEX and TIME_OF_DEPARTURE_REQUESTED.<br><br>**Source:** IEEE 802.11-2020 at p. 2839.<br><br>**21.3.18.5.2 CCA sensitivity for operating classes requiring CCA-ED**<br><br>For the operating classes requiring CCA-Energy Detect (CCA-ED), the PHY shall also indicate a medium busy condition when CCA-ED detects a channel busy condition.<br><br>For improved spectrum sharing, CCA-ED is required in some bands. The behavior class indicating CCA-ED is given in Table D-2. The operating classes requiring the corresponding CCA-ED behavior class are given in E.1. The PHY of a STA that is operating within an operating class that requires CCA-ED shall operate with CCA-ED.<br><br>CCA-ED shall detect a channel busy condition when the received signal strength exceeds the CCA-ED threshold as given by dot11OFDMEDThreshold for the primary 20 MHz channel, dot11OFDMEDThreshold for the secondary 20 MHz channel (if present), dot11OFDMEDThreshold + 3 dB for the secondary 40 MHz channel (if present), and dot11OFDMEDThreshold + 6 dB for the secondary 80 MHz channel (if present). The CCA-ED thresholds for the operating classes requiring CCA-ED are subject to the criteria in D.2.5.<br><br>**Source:** IEEE 802.11-2020 at p. 3104. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| [1D] monitoring a feedback channel; transmitted feedback information originates at a receiver, said receiver receiving and decoding simultaneously transmitted multiple packets; said transmitted feedback information conveying whether one or more of said simultaneously transmitted multiple packets can not be successfully decoded; | The Accused Instrumentalities perform this function. The Accused Instrumentalities monitor a feedback channel where transmitted feedback information originates at a receiver that receives and decodes simultaneously transmitted packets and said feedback information conveys whether one or more of those packets cannot be decoded successfully. According to the 802.11ax standard, a non-AP STA transmitting a HE TB PPDU waits for a specified timeout interval to confirm the success of the transmission. This is determined by receiving a valid response frame (e.g. PPDU carrying a Block Ack frame) over the feedback channel (e.g., the Resource Units (RUs) allocated for transmission of a response frame (e.g. PPDU carrying a Block Ack frame)). The PPDU carrying a Block Ack frame originates at a receiver, namely, the AP receiving the HE TB PPDU (i.e., transmitted feedback information originates at a receiver). The step of successfully receiving HE TB PPDU comprises both receiving and decoding (*i.e.*, said receiver receiving and decoding simultaneously transmitted multiple packets, which the AP can do).<br><br>Additionally, if the STA does not receive a valid response frame (e.g., a PPDU carrying a Block Ack frame) or if an invalid or unrelated frame is received, the entire transmission is considered failed. Furthermore, even if a valid Block Ack frame is received, it may indicate partial transmission failures for specific portions of the data. In such cases, the failed portions correspond to data that was not successfully decoded by the AP. Thus, the feedback information conveys whether one or more of "said simultaneously transmitted multiple packets cannot be successfully decoded."<br><br>*See, e.g.*, |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | **10.3.2.13.3 Acknowledgment procedure for UL MU transmission**<br><br>An AP that receives frames from more than one STA that are part of an UL MU transmission (see 9.42.2) and that require an immediate acknowledgment (i.e., a QoS Data frame with Normal Ack or Implicit BAR ack policy or a Management frame other than an Action No Ack frame), shall send an immediate acknowledgment in either an SU PPDU (see 26.4.4.5) or an HE MU PPDU (see 26.4.4.6). The Multi-STA BlockAck frame may be transmitted in a non-HT PPDU, non-HT duplicate PPDU, HT PPDU, VHT PPDU, HE SU PPDU, HE ER SU PPDU, or HE MU PPDU. After the reception of an UL frame requiring acknowledgment, transmission of the DL acknowledgment shall commence after a SIFS, without regard to the busy/idle state of the medium. When an AP transmits an immediate acknowledgment in an HE MU PPDU in response to an A-MPDU sent in an HE TB PPDU, the AP should send it within the 20 MHz channel(s) where the pre-HE modulated fields of the HE TB PPDU sent by the STA are located. The immediate acknowledgment is an Ack frame, Compressed BlockAck frame, or Multi-STA BlockAck frame.<br><br>**Source:** IEEE 802.11ax-2021 at p. 240.<br><br><br>**Source:** IEEE 802.11ax-2021 at p. 241. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | <br>**Figure 10-14c—Example of UL MU transmissions with immediate Multi-STA BlockAck frame acknowledging MPDUs**<br>**Source:** IEEE 802.11ax-2021 at p. 241. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | **26.5.4.3 Transmission procedure for UORA**<br><br>In this subclause, the transmit procedure using RA-RUs is described with respect to UORA parameters. The procedure is also illustrated in Figure 26-6.<br><br><br><br>**Figure 26-6—Illustration of UORA procedure**<br><br>**Source:** IEEE 802.11ax-2021 at p. 360.<br><br>The MU acknowledgment procedure for UORA follows the procedure as defined in 10.3.2.13.3.<br><br>If a non-AP STA transmits an HE TB PPDU that contains a frame that solicits an immediate response in an RA-RU and the expected response is not received, the transmission is considered unsuccessful. Otherwise, the transmission is considered successful. After each successful HE TB PPDU transmission in an RA-RU, a<br><br>**Source:** IEEE 802.11ax-2021 at p. 361. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | — An HE STA that receives an A-MPDU that does not include a tagged MPDU but does include one or more untagged MPDUs that are QoS Data frames with Normal Ack or Implicit BAR ack policy belonging to the same block ack agreement may generate a Multi-STA BlockAck frame as follows:<br>— If all MPDUs in the A-MPDU are received successfully, then the recipient may follow the procedure defined in the *all ack context* [described in item a) below in this subclause].<br>— Otherwise, the recipient shall follow the procedure defined in the *block ack context* [described in item d) below in this subclause].<br>**Source:** IEEE 802.11ax-2021 at p. 330.<br>a) *All ack context:* If the originator had set the All Ack Support subfield in the HE Capabilities element to 1, then the recipient may set the Ack Type field to 1 and the TID subfield to 14 to indicate the reception of all the MPDUs carried in the eliciting A-MPDU or multi-TID A-MPDU. Otherwise, the recipient shall not set the Ack Type field to 1 and the TID subfield to 14. The Multi-STA BlockAck frame shall contain only one Per AID TID Info field addressed to an originator in the Multi-STA BlockAck frame. The recipient determines that all the MPDUs carried in the eliciting A-MPDU were received if there were no MPDU delimiter CRC errors and no MPDU FCS errors in that A-MPDU.<br>**Source:** IEEE 802.11ax-2021 at p. 331.<br>d) *Block ack context:* The recipient shall set the Ack Type field to 0 and the TID field of a Per AID TID Info field to the TID value of MPDUs requesting block acknowledgment that are carried in the eliciting A-MPDU or multi-TID A-MPDU.<br>The Multi-STA BlockAck frame may contain multiple occurrences of these Per AID TID Info fields addressed to an originator, one for each MPDU that is requesting block acknowledgment. In such cases, the Block Ack Starting Sequence Control and Block Ack Bitmap fields shall be set according to 10.25.6 for each block ack session and according to 26.3 for each block ack session with dynamic fragmentation.<br>The allowed values for the TID field in this context are 0 to 7 (for indicating block acknowledgment of QoS Data frames).<br>Variable bitmap lengths may be included in the Per AID TID Info field when the originator and recipient negotiate their use as defined in 26.4.3.<br>**Source:** IEEE 802.11ax-2021 at p. 331. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| [1E] modifying transmission parameters for the transmission over the communication channel, if a feedback transmission is detected while monitoring the feedback channel, a duration of the feedback transmission being smaller than duration of the transmission over the communication channel; data being received over the communication channel; | The Accused Instrumentalities perform this function. The Accused Instrumentalities modify transmission parameters for the transmission over the communication channel if a feedback transmission is detected while monitoring the feedback channel, where the duration of the feedback transmission is shorter than the duration of the transmission over the communication channel. Data is received over the communication channel. According to 802.11ax, a non-AP STA accused device transmits an HE TB PPDU and waits for a defined Timeout interval to determine whether the transmission was successful. This interval is calculated as aSIFSTime + aSlotTime + aRxPHYStartDelay. (*See, e.g.*, 802.11-2020 at p. 1659.)<br><br>After transmitting an MPDU (carried in PPDUs such as HE TB PPDU), if a PHY-RXSTART.indication is received, the non-AP STA waits for a corresponding response before PHY-RXEND.indication to confirm transmission success. The receipt of a valid response frame (e.g., Block Ack, Multi-STA Block Ack) from an addressed AP/STA before the PHY-RXEND.indication is treated as a successful transmission. However, if the Block Ack includes information indicating that portions of the transmitted data were not successfully received, the transmission is treated as partially unsuccessful. Similarly, the reception of any other response frame that deviates from the expected feedback, or the absence of any response, is treated as a failed transmission. In such cases, the non-AP STA follows the retransmission procedure by updating the Optimized Contention Window (OCW) duration and/or modifying other transmission parameters, such as incrementing the retry counter, or modifying the modulation and coding scheme (MCS), transmit power, or RU allocation to optimize the transmissions (i.e., modifying transmission parameters for the transmission over the communication channel, if a feedback transmission is detected while monitoring the feedback channel).<br><br>Since the response PPDU frame (i.e., feedback transmission) is received within an interval calculated as aSIFSTime + aSlotTime + aRxPHYStartDelay, after the transmission of an HE TB PPDU in a TXOP. Therefore, the "duration of the feedback transmission is smaller than the duration of the transmission over the communication channel."<br><br>Additionally, non-AP STAs receive data (e.g., trigger frames) over the communication channel from the AP containing scheduling information for their uplink communication, including resource unit (RU) allocation for participating non-AP STAs (i.e., data being received over the communication channel).<br><br>*See, e.g.*, |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
| --- | --- |
| | <br><br>**Figure 10-14c—Example of UL MU transmissions with immediate Multi-STA BlockAck frame acknowledging MPDUs**<br>**Source:** IEEE 802.11ax-2021 at p. 241.<br><br>After transmitting an MPDU that requires an Ack or BlockAck frame as a response (see Annex G), the STA shall wait for an AckTimeout interval, with a value of aSIFSTime + aSlotTime + aRxPHYStartDelay, starting at the PHY-TXEND.confirm primitive. If a PHY-RXSTART.indication primitive does not occur during the AckTimeout interval, the STA concludes that the transmission of the MPDU has failed, and this STA shall invoke its backoff procedure upon expiration of the AckTimeout interval.<br>**Source:** IEEE 802.11-2020 at p. 1659. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | The MU acknowledgment procedure for UORA follows the procedure as defined in 10.3.2.13.3.<br><br>If a non-AP STA transmits an HE TB PPDU that contains a frame that solicits an immediate response in an RA-RU and the expected response is not received, the transmission is considered unsuccessful. Otherwise, the transmission is considered successful. After each successful HE TB PPDU transmission in an RA-RU, a<br><br>**Source:** IEEE 802.11ax-2021 at p. 361.<br><br>non-AP HE STA shall set the value of OCW to the *OCWmin* obtained from the most recent *OCWmin* indicated in the UORA Parameter Set element from the HE AP or the default (if UORA Parameter Set element was not received) and shall initialize its OBO counter to an integer value randomly selected from a uniform distribution in the range 0 to OCW. The non-AP STA shall follow the retransmission procedure defined in 26.5.4.4 if the transmission is not successful.<br><br>**Source:** IEEE 802.11ax-2021 at p. 362.<br><br>**26.5.4.4 Retransmission procedure for UORA**<br><br>A non-AP STA whose HE TB PPDU transmission sent in an RA-RU of a Trigger frame is unsuccessful, may attempt to retransmit the failed PPDU using EDCA or as a response to a Trigger frame.<br><br>If the HE TB PPDU is not successfully transmitted in the selected RA-RU, then the non-AP STA shall update its OCW to 2 × OCW + 1 when the OCW is less than the value of *OCWmax*, and shall randomly select its OBO counter in the range of 0 and OCW. Once the OCW reaches *OCWmax* for successive retransmission attempts, the OCW shall remain at the value of *OCWmax* until the OCW is reset as described in 26.5.4.3.<br><br>A non-AP STA shall update its OCW value under the condition that the updated OCW remains in the range *OCWmin* to *OCWmax* obtained from the most recently received UORA Parameter Set element (see 9.4.2.250). If the updated OCW becomes greater than *OCWmax* as a consequence of receiving a modified UORA Parameter Set element, then the non-AP STA shall set the value of OCW to the new *OCWmax* value.<br><br>**Source:** IEEE 802.11ax-2021 at p. 362. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | For the purposes of this subclause, transmission failure of an MPDU is defined as follows:<br>— After transmitting an MPDU (even if it is carried in an A-MPDU, ~~or~~ as part of a VHT or S1G MU PPDU, or as part of an HE MU PPDU that is sent using TXVECTOR parameter NUM_USERS > 1) that requires an immediate response:<br>— The STA shall wait for a timeout interval of duration aSIFSTime + aSlotTime + aRxPHYStartDelay, starting when the MAC receives a PHY-TXEND.confirm primitive. If a PHY-RXSTART.indication primitive does not occur during the timeout interval, the transmission of the MPDU has failed.<br>— If a PHY-RXSTART.indication primitive does occur during the timeout interval, the STA shall wait for the corresponding PHY-RXEND.indication primitive to recognize a valid response MPDU (see Annex G) that either does not have a TA field or is sent by the recipient of the MPDU requiring a response. If anything else, including any other valid frame, is recognized, the transmission of the MPDU has failed.<br>**Source:** IEEE 802.11ax-2021 at p. 259.<br>An HE AP sends a Trigger frame to initiate UL MU operation using UL OFDMA or UL MU-MIMO transmissions or a frame containing a TRS Control subfield to initiate UL OFDMA transmissions. The frame initiating these transmissions in the uplink direction is a triggering frame. The triggering frame identifies non-AP STAs participating in UL MU operation and assigns RUs and/or spatial streams to these STAs. Multi-STA BlockAck frames can be used by the AP to acknowledge the frames transmitted by multiple non-AP STAs. The scheduling of these Trigger frames can be set up between a non-AP STA and the AP using TWT operation to save power and reduce collisions.<br>**Source:** IEEE 802.11ax-2021 at p. 48. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | If the backoff procedure is invoked for reason a) above, CW[AC] and QSRC[AC] shall be left unchanged. If the backoff procedure is invoked for reason b) or f) above, CW[AC] shall be reset to CWmin[AC], and QSRC[AC] shall be set to 0.<br><br>If the backoff procedure is invoked for reason c), d), ~~or~~ e), g), h), or i) above, CW[AC] and QSRC[AC] shall be updated as follows:<br>— If QSRC[AC] is less than dot11ShortRetryLimit,<br>— QSRC[AC] shall be incremented by 1.<br>— CW[AC] shall be set to the lesser of CWmax[AC] and $2^{QSRC[AC]} \times (CWmin[AC] + 1) - 1$.<br>— Else<br>— QSRC[AC] shall be set to 0.<br>— CW[AC] shall be set to CWmin[AC].<br><br>NOTE 3—An HE STA updates its local MIB variables related to CWmin and CWmax as defined in 26.2.7.<br>**Source:** IEEE 802.11ax-2021 at p. 260. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | **10.3.3 Random backoff procedure**<br><br>A STA desiring to initiate transfer of Data frames and/or Management frames using the DCF shall invoke the CS mechanism (see 10.3.2.1) to determine the busy/idle state of the medium. If the medium is busy, the STA shall defer until the medium is determined to be idle without interruption for a period of time equal to EIFS when the last transition to idle medium was a result of a frame detected on the medium that was not received correctly, or equal to DIFS otherwise. After this DIFS or EIFS medium idle time, the STA shall then generate a random backoff count [defined by Equation (10-1)] for an additional deferral time before transmitting, unless the backoff counter already contains a nonzero value, in which case the selection of a random number is not needed and not performed. This process minimizes collisions during contention between multiple STAs that have been deferring to the same event.<br><br>Backoff Count = Random() (10-1)<br><br>where<br>Random() = Pseudorandom integer drawn from a uniform distribution over the interval [0,CW], where CW is an integer within the range of values of the PHY characteristics aCWmin and aCWmax, aCWmin ≤ CW ≤ aCWmax.<br>**Source:** IEEE 802.11-2020 at p. 1671.<br><br>The PHY shall indicate a clear channel by issuing a PHY-CCA.indication(IDLE) primitive. The MAC considers this indication before issuing the PHY-TXSTART.request primitive. Transmission of the PPDU shall be initiated after receiving the PHY-TXSTART.request(TXVECTOR) primitive. The TXVECTOR elements for the PHY-TXSTART.request primitive are the PHY header parameters DATARATE, SERVICE, and LENGTH and the PHY parameters TXPWR_LEVEL_INDEX and TIME_OF_DEPARTURE_REQUESTED.<br>**Source:** IEEE 802.11-2020 at p. 2839. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | In all options, in order to transmit data, the MAC generates a PHY-TXSTART.request primitive, which causes the PHY entity to enter the transmit state. Further, the PHY is set to operate at the appropriate frequency through station management via the PLME, as specified in 27.4. Other transmit parameters, such as HE-MCS, coding types, and transmit power, are set via the PHY-SAP using the PHYTXSTART.request(TXVECTOR) primitive, as described in 27.2.2. After transmitting a PPDU that carries a Trigger frame, the MAC sublayer issues a PHY-TRIGGER.request with a TRIGVECTOR parameter that provides the PHY entity with the information needed to demodulate the expected HE TB PPDU response. The remainder of this subclause applies to the first four options.<br><br>The PHY indicates the state of the primary channel and other channels (if any) via the PHY-CCA.indication primitive (see 21.3.18.5 and 8.3.5.12). Transmission of the PPDU shall be initiated by the PHY after receiving the PHY-TXSTART.request(TXVECTOR) primitive. The TXVECTOR parameters for the PHY-TXSTART.request primitive are specified in Table 27-1.<br><br>**Source:** IEEE 802.11ax-2021 at p. 650. |
| [1F] determining communication channel information from the received data; the communication channel information comprising a status of transmissions on the communication channel; and determining, utilizing the communication channel information, whether to transmit. | The Accused Instrumentalities perform this function. Per the 802.11ax standard, non-AP STA Accused Instrumentalities use the received data (e.g., a trigger frame) to determine communication channel information. The channel information may include the identity of non-AP STAs participating in UL communication and their scheduling details such as resource unit (RU) allocation to STAs for uplink communication (i.e., determining communication channel information from the received data). From the received data, the non-AP STA Accused Instrumentalities determine the status of the communication channel, assessing whether it is active or idle (i.e., the communication channel information comprising a status of transmissions on the communication channel). Based on this communication channel information, the non-AP STA Accused Instrumentalities then determine whether or not to transmit based on assigned resources.<br><br>An HE AP sends a Trigger frame to initiate UL MU operation using UL OFDMA or UL MU-MIMO transmissions or a frame containing a TRS Control subfield to initiate UL OFDMA transmissions. The frame initiating these transmissions in the uplink direction is a triggering frame. The triggering frame identifies non-AP STAs participating in UL MU operation and assigns RUs and/or spatial streams to these STAs. Multi-STA BlockAck frames can be used by the AP to acknowledge the frames transmitted by multiple non-AP STAs. The scheduling of these Trigger frames can be set up between a non-AP STA and the AP using TWT operation to save power and reduce collisions. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | **Source:** IEEE 802.11ax-2021 at p. 48.<br><br>If the CS Required subfield in a Trigger frame is 1, then the non-AP STA shall consider the status of the CCA [using energy detect defined in 27.3.20.6.2 and the virtual carrier sense (NAV)] during the SIFS between the Trigger frame and the PPDU sent in response to the Trigger frame. In this case, the non-AP STA shall sense the medium using energy detect after receiving the PPDU that contains the Trigger frame (i.e., during the SIFS), and it shall perform the energy detect at least in the subchannel that contains the non-AP STA's UL allocation, where the sensed subchannel consists of one or more 20 MHz channels. The non-AP STA may transmit the solicited PPDU if the 20 MHz channels containing the RUs allocated in the Trigger frame are considered idle. If the non-AP STA detects that the 20 MHz channels containing the allocated RUs are not all idle, then the non-AP STA shall not transmit.<br><br>**Source:** IEEE 802.11ax-2021 at p. 357. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | A non-AP HE STA may support the following:<br>— Transmission of an HE MU PPDU with a single RU spanning the entire PPDU bandwidth or a 20 MHz HE MU PPDU with a single 106-tone RU in the primary 20 MHz channel.<br>— 40 MHz channel width in the 2.4 GHz band (transmit and receive). If 40 MHz channel width in the 2.4 GHz band is supported, then all RU sizes and locations applicable to 40 MHz channel width are supported, except for a 20 MHz-only non-AP HE STA in which case the 40 MHz channel width and all RU sizes and locations of 40 MHz channel width in 2.4 GHz band are not applicable.<br>— 160 MHz and 80+80 MHz channel width and 2×996-tone RU size applicable to the 160 MHz and 80+80 MHz channel width in the 5 GHz and 6 GHz bands (transmit and receive), except for a 20 MHz-only non-AP HE STA in which case the 160 MHz and 80+80 MHz channel width and 2×996-tone RU size in the 5 GHz and 6 GHz bands are not applicable.<br>— MU-MIMO reception on an RU in an HE MU PPDU where the RU does not span the entire PPDU bandwidth (DL MU-MIMO within OFDMA). The maximum number of spatial streams per user in the DL MU-MIMO within OFDMA transmission that the non-AP STA can receive shall be a minimum of 4 and the maximum number of spatial streams supported for reception of HE SU PPDUs. The total number of spatial streams (across all users) in the DL MU-MIMO within OFDMA transmission that the non-AP STA can receive shall be at least 4.<br>— Reception of an HE MU PPDU with up to 8 HE-LTF OFDM symbols, where the RU allocated to the non-AP STA does not span the entire PPDU bandwidth.<br>— MU-MIMO transmission on an RU in an HE TB PPDU where the RU spans the entire PPDU bandwidth (UL MU-MIMO). If supported, then the non-AP HE STA shall support transmitting UL MU-MIMO where the total space-time streams summed across all users is less than or equal to 8.<br>— MU-MIMO transmission on an RU in an HE TB PPDU where the RU does not span the entire PPDU bandwidth (UL MU-MIMO within OFDMA). If supported, then the non-AP HE STA shall support transmitting UL MU-MIMO where the total space-time streams summed across all users is less than or equal to 8.<br><br>**Source:** IEEE 802.11ax-2021 at p. 469. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| [16Pre] A transmitter system comprising: | The Accused Instrumentalities comprise a transmitter system. T-Mobile provides high speed internet service, including Wi-Fi 6 (and later) routers, gateways, mobile hotspots, and access points (APs). T-Mobile's Internet and Wi-Fi Services include routers/devices that have the capability to work as an Access Point (AP) by creating a Wi-Fi 6 (and later) network. T-Mobile configures these |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | routers/devices to transmit signals over the communication channel and to receive signals transmitted by non-AP STA on the same channel. These routers/devices support features like carrier sensing, OFDMA and MIMO. Further, T-Mobile also offers Wi-Fi network/infrastructure supporting Wi-Fi 6 (and later) access points. |
| [16A] a transmitter/receiver subsystem comprising:<br>a transmitter/receiver portion capable of transmitting information over a communication channel and of receiving information transmitted over a feedback channel; said transmitter/receiver subsystem be capable of accessing the communication channel and the feedback channel through a physical layer; said transmitter/receiver subsystem capable of transmitting multiple packets simultaneously and successfully receiving multiple packets over the communication channel; and | The APs all include a transmitter/receiver subsystem, which may include a Wi-Fi chipset and associated hardware, firmware and/or software implementing portions of the physical (PHY) layer described below and an RF front end for transmitting and receiving packets over a communication channel.<br>According to 802.11ax, an Access Point (AP) can simultaneously transmit downlink data to multiple non-AP STAs using DL MU-MIMO, downlink OFDMA, or a combination of both, within transmission opportunities (TXOP) configured through trigger frames. As specified in 802.11ax, an AP transmits A-MPDUs addressed to multiple non-AP STAs in a HE MU PPDU over downlink resource units (RUs) allocated for downlink data (i.e., a transmitter/receiver portion capable of transmitting information over a communication channel), the AP receives acknowledgments from the addressed non-AP STAs through response frames (e.g., Block Ack frame) transmitted over the uplink resource units allocated for Block Ack frame (i.e., receiving information transmitted over a feedback channel).<br><br>A-MPDUs carried in HE MU PPDU transmitted by the AP in the downlink direction, using DL MU-MIMO, downlink OFDMA, or a combination of both, are successfully received by non-AP stations and acknowledged by Block Ack frames, the Block Ack frames are transmitted by participating non-AP stations and received by the AP. (i.e., said transmitter/receiver subsystem capable of transmitting multiple packets simultaneously and successfully receiving multiple packets over the communication channel;).<br><br>In addition, the physical layer (PHY) of the APs performs a clear channel assessment (CCA) procedure before initiating transmission of PPDU (e.g., an HE MU PPDU carrying multiple MPDUs), and the AP's PHY receives, on the uplink resource units it allocated, the HE TB PPDUs carrying Block Ack Frame transmitted by the non-AP STAs (i.e., said transmitter/receiver subsystem being capable of accessing the communication channel and the feedback channel through a physical layer).<br><br>*See, e.g.*, |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | Source: 5G Gateway Gen5 (TMO-G5AR / TMO-G5SE) Specifications, T-Mobile, https://www.t-mobile.com/support/home-internet/5g-gateway-g5<br>Source: 5G Gateway Gen4 (TMO-G4AR) Specifications, T-Mobile, https://www.t-mobile.com/support/home-internet/5g-gateway-g4ar<br>Source: Sagemcom Gateway (FAST 5688W), T-Mobile, https://www.t-mobile.com/support/home-internet/sagemcom-gateway<br>Source: Inseego Wavemaker FX3100 Datasheet (T-Mobile), https://static.inseego.com/us/download/fx3100-datasheet-t-mobile.pdf<br><br>**27.3.1.1 MU transmission**<br><br>The MU transmissions include DL MU transmissions and UL MU transmissions.<br><br>DL MU transmission allows an AP to simultaneously transmit information to more than one non-AP STA. For a DL MU transmission, the AP uses the HE MU PPDU format and employs either DL OFDMA or DL MU-MIMO, or a mixture of both. UL MU transmission allows an AP to simultaneously receive information from more than one non-AP STA. UL MU transmissions are preceded by a triggering frame from the AP. The non-AP STAs transmit using the HE TB PPDU format and employ either UL OFDMA or UL MU-MIMO, or a mixture of both.<br><br>**Source:** IEEE 802.11ax-2021 at p. 497.<br><br>**26.5.1 HE DL MU operation**<br><br>**26.5.1.1 General**<br><br>HE DL MU operation allows an AP to transmit simultaneously to one or more non-AP STAs in DL OFDMA, DL MU-MIMO, or both.<br><br>**Source:** IEEE 802.11ax-2021 at p. 338. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | The HE PHY extends the maximum number of users supported for DL MU-MIMO transmissions to 8 users per resource unit (RU) and provides support for DL and UL orthogonal frequency division multiple access (OFDMA) as well as for UL MU-MIMO. Both DL and UL MU-MIMO transmissions are supported on portions of the PPDU bandwidth (on resource units greater than or equal to 106 tones). In an MU-MIMO resource unit, there is support for up to 8 users with up to 4 space-time streams per user with the total across all users not exceeding 8 space-time streams.<br>**10.3.2.13.2 Acknowledgment procedure for DL MU PPDU in MU format**<br>A non-AP STA shall not set the ack policy to HETP Ack.<br>A non-AP STA that is the recipient, within an HE MU PPDU, of a QoS Data frame or QoS Null frame with HETP Ack ack policy, of an MU-BAR Trigger frame or a GCR MU-BAR Trigger frame, or of a Management frame that solicits acknowledgment, shall send the immediate response according to the scheduling information that is carried either in the Trigger frame(s) or TRS Control subfield. If a Basic Trigger frame (see 9.3.1.22) or frame carrying a TRS Control subfield (see 9.2.4.6a.1) is not received, then the STA shall not respond.<br>**Source:** IEEE 802.11ax-2021 at pp. 465, 240. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| |   **Figure 10-14a—Example of HE MU PPDU transmission with immediate UL OFDMA acknowledgment**<br>**Source:** IEEE 802.11ax-2021 at p. 240. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| |   **Figure 27-56—PHY transmit procedure for an HE MU PPDU** **Source:** IEEE 802.11ax-2021 at p. 649. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | In all options, in order to transmit data, the MAC generates a PHY-TXSTART.request primitive, which causes the PHY entity to enter the transmit state. Further, the PHY is set to operate at the appropriate frequency through station management via the PLME, as specified in 27.4. Other transmit parameters, such as HE-MCS, coding types, and transmit power, are set via the PHY-SAP using the PHYTXSTART.request(TXVECTOR) primitive, as described in 27.2.2. After transmitting a PPDU that carries a Trigger frame, the MAC sublayer issues a PHY-TRIGGER.request with a TRIGVECTOR parameter that provides the PHY entity with the information needed to demodulate the expected HE TB PPDU response. The remainder of this subclause applies to the first four options.<br><br>The PHY indicates the state of the primary channel and other channels (if any) via the PHY-CCA.indication primitive (see 21.3.18.5 and 8.3.5.12). Transmission of the PPDU shall be initiated by the PHY after receiving the PHY-TXSTART.request(TXVECTOR) primitive. The TXVECTOR parameters for the PHY-TXSTART.request primitive are specified in Table 27-1.<br>**Source:** IEEE 802.11ax-2021 at p. 650.<br><br>**17.3.11 Transmit PHY**<br><br>The transmit PHY is shown in Figure 17-17. In order to transmit data, the PHY-TXSTART.request primitive shall be enabled so that the PHY entity shall be in the transmit state. Further, the PHY shall be set to operate at the appropriate frequency through STA management via the PLME. Other transmit parameters, such as DATARATE and TX power, are set via the PHY SAP with the PHY-TXSTART.request(TXVECTOR) primitive, as described in 17.2.2.<br><br>**Source:** IEEE 802.11-2020 at p. 2838. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | The PHY shall indicate a clear channel by issuing a PHY-CCA.indication(IDLE) primitive. The MAC considers this indication before issuing the PHY-TXSTART.request primitive. Transmission of the PPDU shall be initiated after receiving the PHY-TXSTART.request(TXVECTOR) primitive. The TXVECTOR elements for the PHY-TXSTART.request primitive are the PHY header parameters DATARATE, SERVICE, and LENGTH and the PHY parameters TXPWR_LEVEL_INDEX and TIME_OF_DEPARTURE_REQUESTED.<br><br>**Source:** IEEE 802.11-2020 at p. 2839.<br><br>**17.3.6 CCA**<br><br>The PHY shall provide the capability to perform CCA and report the result to the MAC. The CCA mechanism shall detect a "medium busy" condition with requirements specified in 17.3.10.6 and 17.3.12. The PHY issues the PHY-CCA.indication primitive to provide this medium status report to the MAC.<br><br>.<br><br>**Source:** IEEE 802.11-2020 at p. 2827.<br><br>The PHY shall indicate a clear channel by issuing a PHY-CCA.indication(IDLE) primitive. The MAC considers this indication before issuing the PHY-TXSTART.request primitive. Transmission of the PPDU shall be initiated after receiving the PHY-TXSTART.request(TXVECTOR) primitive. The TXVECTOR elements for the PHY-TXSTART.request primitive are the PHY header parameters DATARATE, SERVICE, and LENGTH and the PHY parameters TXPWR_LEVEL_INDEX and TIME_OF_DEPARTURE_REQUESTED.<br><br>**Source:** IEEE 802.11-2020 at p. 2839. |
| [16B] a scheduling component capable of scheduling transmission of information over the communication channel; and | The Accused Instrumentalities comprise the claimed scheduling component. According to the 802.11ax standard, a trigger frame such as MU-RTS is used to schedule the transmission of information for participating non-AP stations. The scheduling component is implemented within the MAC layer of the AP's Wi-Fi chipset and comprises associated driver/firmware code running on the processor as well as the MAC hardware that sequences transmission opportunities and the format of each HE MU PPDU (i.e., a scheduling component capable of scheduling the transmission of information over the communication channel). The trigger frame is the output of that scheduling functionality. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | *See, e.g.*,<br><br>**26.2.6 MU-RTS TriggerICTS frame exchange procedure**<br><br>**26.2.6.1 General**<br><br>The MU-RTS Trigger/CTS frame exchange procedure allows an AP to initiate a TXOP and protect the TXOP frame exchanges. An AP may transmit an MU-RTS Trigger frame to solicit simultaneous CTS frame responses from one or more non-AP STAs.<br><br>Figure 26-1 shows an example of the exchange of MU-RTS and simultaneous CTS responses to protect the DL MU PPDU and the acknowledgment responses.<br><br><br><br><br>**Figure 26-1—Example of MU-RTSICTSIDL MU PPDUIAcknowledgment Response and NAV setting**<br><br>**Source:** IEEE 802.11ax-2021 at p. 316. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
| --- | --- |
| |   **Figure 10-14a—Example of HE MU PPDU transmission with immediate UL OFDMA acknowledgment**<br>**Source:** IEEE 802.11ax-2021 at p. 240. |
| [16C] a transmitter/receiver control subsystem modifying transmission parameters for the transmission over the communication channel and of determining whether information was successfully transmitted; | The Accused Instrumentalities comprise the claimed transmitter/receiver control subsystem, which may include a Wi-Fi chipset and associated hardware, firmware and/or software implementing the 802.11ax protocols below. The 802.11ax standard specifies a method for managing Wi-Fi network transmissions, where an AP sends a HE MU PPDU containing A-MPDUs to participating non-AP STAs and waits for a defined timeout interval to verify the success of the transmission. The timeout interval is calculated as aSIFSTime + aSlotTime + aRxPHYStartDelay. The APs include a transmitter/receiver control subsystem, e.g., hardware and/or software implementing the functionality described below.<br><br>After transmitting an MPDU (carried in PPDUs such as HE MU PPDU), if a PHY-RXSTART.indication is received, the AP waits for a corresponding response before PHY-RXEND.indication to confirm transmission success. The receipt of a valid response frame (e.g. Block Ack, Multi-STA Block Ack), from an addressed non-AP station, before the PHY-RXEND.indication is treated as a successful transmission, whereas reception of any other response than the expected is considered as the failed transmission (i.e., determining whether information was successfully transmitted), and subsequently the AP follows the backoff procedure and initiate retransmission |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | (i.e., a transmitter/receiver control subsystem modifying transmission parameters for the transmission over the communication channel).<br><br>*See, e.g.*,<br>**10.3.2.13.2 Acknowledgment procedure for DL MU PPDU in MU format**<br><br>A non-AP STA shall not set the ack policy to HETP Ack.<br><br>A non-AP STA that is the recipient, within an HE MU PPDU, of a QoS Data frame or QoS Null frame with HETP Ack ack policy, of an MU-BAR Trigger frame or a GCR MU-BAR Trigger frame, or of a Management frame that solicits acknowledgment, shall send the immediate response according to the scheduling information that is carried either in the Trigger frame(s) or TRS Control subfield. If a Basic Trigger frame (see 9.3.1.22) or frame carrying a TRS Control subfield (see 9.2.4.6a.1) is not received, then the STA shall not respond.<br><br>**Source:** IEEE 802.11ax-2021 at p. 240. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
| --- | --- |
| |   **Figure 10-14a—Example of HE MU PPDU transmission with immediate UL OFDMA acknowledgment** <br> **Source:** IEEE 802.11ax-2021 at p. 240. <br><br> The AP shall follow the EDCA procedure defined in 10.23 and the following additional rules: <br> — If at least one of the frame exchanges in HE DL MU operation requires an immediate response (i.e., the AP includes at least one triggering frame) and if the AP receives an immediate response with at least one correct MPDU from at least one of the solicited STAs, the frame exchange is successful. <br> — If at least one of the frame exchanges in HE DL MU operation requires an immediate response (i.e., the AP includes at least one triggering frame) and if the AP receives no immediate response, the frame exchange is not successful. <br> **Source:** IEEE 802.11ax-2021 at p. 338. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | **10.23.2.2 EDCA backoff procedure**<br>***Change the second paragraph in 10.23.2.2 as follows:***<br>For the purposes of this subclause, transmission failure of an MPDU is defined as follows:<br>— After transmitting an MPDU (even if it is carried in an A-MPDU, ~~or~~ as part of a VHT or S1G MU PPDU, or as part of an HE MU PPDU that is sent using TXVECTOR parameter NUM_USERS > 1) that requires an immediate response:<br>— The STA shall wait for a timeout interval of duration aSIFSTime + aSlotTime + aRxPHYStartDelay, starting when the MAC receives a PHY-TXEND.confirm primitive. If a PHY-RXSTART.indication primitive does not occur during the timeout interval, the transmission of the MPDU has failed.<br>— If a PHY-RXSTART.indication primitive does occur during the timeout interval, the STA shall wait for the corresponding PHY-RXEND.indication primitive to recognize a valid response MPDU (see Annex G) that either does not have a TA field or is sent by the recipient of the MPDU requiring a response. If anything else, including any other valid frame, is recognized, the transmission of the MPDU has failed.<br>— The nonfinal (re)transmission of an MPDU that is delivered using the GCR unsolicited retry retransmission policy (10.23.2.12.2) is defined to be a failure.<br>— In all other cases, the transmission of the MPDU has not failed.<br>**Source:** IEEE 802.11ax-2021 at p. 259. |
| [16D] said transmitter/receiver control subsystem determining whether signal energy of transmissions on said communication channel exceeds a predetermined amount, | The Accused Instrumentalities include a transmitter/receiver control subsystem that performs this function. Before initiating a transmission (ex. transmission of HE MU PPDU), the Clear Channel Assessment (CCA) procedure is performed to check for a PHY-CCA.indication(IDLE/BUSY). During the CCA process, the AP measures the signal energy level on the communication channel and compares it to the CCA-ED threshold. If the measured energy exceeds the CCA-ED threshold, the medium is deemed BUSY (i.e., said transmitter/receiver control subsystem determining whether signal energy of transmissions on said communication channel exceeds a predetermined amount,).<br><br>*See, e.g.*, |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | The PHY shall indicate a clear channel by issuing a PHY-CCA.indication(IDLE) primitive. The MAC considers this indication before issuing the PHY-TXSTART.request primitive. Transmission of the PPDU shall be initiated after receiving the PHY-TXSTART.request(TXVECTOR) primitive. The TXVECTOR elements for the PHY-TXSTART.request primitive are the PHY header parameters DATARATE, SERVICE, and LENGTH and the PHY parameters TXPWR_LEVEL_INDEX and TIME_OF_DEPARTURE_REQUESTED.<br><br>**Source:** IEEE 802.11-2020 at p. 2839.<br><br>**21.3.18.5.2 CCA sensitivity for operating classes requiring CCA-ED**<br><br>For the operating classes requiring CCA-Energy Detect (CCA-ED), the PHY shall also indicate a medium busy condition when CCA-ED detects a channel busy condition.<br><br>For improved spectrum sharing, CCA-ED is required in some bands. The behavior class indicating CCA-ED is given in Table D-2. The operating classes requiring the corresponding CCA-ED behavior class are given in E.1. The PHY of a STA that is operating within an operating class that requires CCA-ED shall operate with CCA-ED.<br><br>CCA-ED shall detect a channel busy condition when the received signal strength exceeds the CCA-ED threshold as given by dot11OFDMEDThreshold for the primary 20 MHz channel, dot11OFDMEDThreshold for the secondary 20 MHz channel (if present), dot11OFDMEDThreshold + 3 dB for the secondary 40 MHz channel (if present), and dot11OFDMEDThreshold + 6 dB for the secondary 80 MHz channel (if present). The CCA-ED thresholds for the operating classes requiring CCA-ED are subject to the criteria in D.2.5.<br><br>**Source:** IEEE 802.11-2020 at p. 3104. |
| [16E] said transmitter/receiver control subsystem preventing transmission over said communication channel, if it has been determined, by the control sub-system, that said signal energy exceeds the predetermined amount; | The Accused Instrumentalities include a transmitter/receiver control subsystem that performs this function. A transmission (e.g., transmission of a HE MU PPDU), is initiated only after receiving a PHY-CCA.indication(IDLE). This means that the transmission will not proceed (i.e., said transmitter/receiver control subsystem preventing transmission over said communication channel) if a PHY-CCA.indication (BUSY) is received, which occurs when the signal energy on the communication channel exceeds the CCA-ED threshold (i.e., if it has been determined, by the control sub-system, that said signal energy exceeds the predetermined amount;). |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | *See, e.g.*,<br><br>**17.3.11 Transmit PHY**<br><br>The transmit PHY is shown in Figure 17-17. In order to transmit data, the PHY-TXSTART.request primitive shall be enabled so that the PHY entity shall be in the transmit state. Further, the PHY shall be set to operate at the appropriate frequency through STA management via the PLME. Other transmit parameters, such as DATARATE and TX power, are set via the PHY SAP with the PHY-TXSTART.request(TXVECTOR) primitive, as described in 17.2.2.<br><br>**Source:** IEEE 802.11-2020 at p. 2838.<br><br>The PHY shall indicate a clear channel by issuing a PHY-CCA.indication(IDLE) primitive. The MAC considers this indication before issuing the PHY-TXSTART.request primitive. Transmission of the PPDU shall be initiated after receiving the PHY-TXSTART.request(TXVECTOR) primitive. The TXVECTOR elements for the PHY-TXSTART.request primitive are the PHY header parameters DATARATE, SERVICE, and LENGTH and the PHY parameters TXPWR_LEVEL_INDEX and TIME_OF_DEPARTURE_REQUESTED.<br><br>**Source:** IEEE 802.11-2020 at p. 2839. |

<table>
<tr><th>Claim</th><th>Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices)</th></tr>
<tr><td></td><td>

**21.3.18.5.2 CCA sensitivity for operating classes requiring CCA-ED**

For the operating classes requiring CCA-Energy Detect (CCA-ED), the PHY shall also indicate a medium busy condition when CCA-ED detects a channel busy condition.

For improved spectrum sharing, CCA-ED is required in some bands. The behavior class indicating CCA-ED is given in Table D-2. The operating classes requiring the corresponding CCA-ED behavior class are given in E.1. The PHY of a STA that is operating within an operating class that requires CCA-ED shall operate with CCA-ED.

CCA-ED shall detect a channel busy condition when the received signal strength exceeds the CCA-ED threshold as given by dot11OFDMEDThreshold for the primary 20 MHz channel, dot11OFDMEDThreshold for the secondary 20 MHz channel (if present), dot11OFDMEDThreshold + 3 dB for the secondary 40 MHz channel (if present), and dot11OFDMEDThreshold + 6 dB for the secondary 80 MHz channel (if present). The CCA-ED thresholds for the operating classes requiring CCA-ED are subject to the criteria in D.2.5.

**Source:** IEEE 802.11-2020 at p. 3104.
</td></tr>
<tr><td>[16F] the control subsystem determining whether to stop transmitting based on received feedback information; received feedback information originates at a receiver receiving and decoding said substantially simultaneously transmitted multiple packets; said received feedback information conveying whether at least one of said substantially simultaneously transmitted multiple packets, transmitted by said transmitter system, could not be successfully decoded.</td><td>

The Accused Instrumentalities a control subsystem that performs this function. According to the 802.11ax standard, an AP transmitting a HE MU PPDU waits for a specified timeout interval to confirm the success of the transmission. This is determined by receiving a valid response frame (e.g. PPDU carrying a Block Ack frame) over the uplink Resource Units (RUs) allocated for transmission of the response frame (e.g. PPDU carrying a Block Ack frame). The PPDU carrying a Block Ack frame is transmitted from respective addressed non-AP station receiving an A-MPDU carried in a HE MU PPDU (i.e., received feedback information originates at a receiver receiving and decoding said substantially simultaneously transmitted multiple packets). The step of successfully receiving addressed A-MPDU carried in a HE MU PPDU comprises both receiving and decoding (i.e., said receiver receiving and decoding simultaneously transmitted multiple packets).

Additionally, if a valid response frame (e.g. PPDU carrying a Block Ack frame) is not received from a particular station, and/or any other invalid or unrelated frame is received, the entire transmission will be considered unsuccessful and provisions for backoff (e.g., stop transmitting for some duration to delay and retransmit the scheduled transmission) are invoked (i.e., the control subsystem
</td></tr>
</table>

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | determining whether to stop transmitting based on received feedback information). The failed transmission indicates whether the transmission not being successfully decoded. Thus, the claim limitations "said received feedback information conveying whether at least one of said substantially simultaneously transmitted multiple packets, transmitted by said transmitter system, could not be successfully decoded" is present.<br>**10.3.2.13.2 Acknowledgment procedure for DL MU PPDU in MU format**<br>A non-AP STA shall not set the ack policy to HETP Ack.<br>A non-AP STA that is the recipient, within an HE MU PPDU, of a QoS Data frame or QoS Null frame with HETP Ack ack policy, of an MU-BAR Trigger frame or a GCR MU-BAR Trigger frame, or of a Management frame that solicits acknowledgment, shall send the immediate response according to the scheduling information that is carried either in the Trigger frame(s) or TRS Control subfield. If a Basic Trigger frame (see 9.3.1.22) or frame carrying a TRS Control subfield (see 9.2.4.6a.1) is not received, then the STA shall not respond.<br>**Source:** IEEE 802.11ax-2021 at p. 240. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | <br>**Figure 10-14a—Example of HE MU PPDU transmission with immediate UL OFDMA acknowledgment**<br>**Source:** IEEE 802.11ax-2021 at p. 240.<br><br>— An HE STA that receives an A-MPDU that does not include a tagged MPDU but does include one or more untagged MPDUs that are QoS Data frames with Normal Ack or Implicit BAR ack policy belonging to the same block ack agreement may generate a Multi-STA BlockAck frame as follows:<br>— If all MPDUs in the A-MPDU are received successfully, then the recipient may follow the procedure defined in the *all ack context* [described in item a) below in this subclause].<br>— Otherwise, the recipient shall follow the procedure defined in the *block ack context* [described in item d) below in this subclause].<br>**Source:** IEEE 802.11ax-2021 at p. 330. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | a) *All ack context:* If the originator had set the All Ack Support subfield in the HE Capabilities element to 1, then the recipient may set the Ack Type field to 1 and the TID subfield to 14 to indicate the reception of all the MPDUs carried in the eliciting A-MPDU or multi-TID A-MPDU. Otherwise, the recipient shall not set the Ack Type field to 1 and the TID subfield to 14. The Multi-STA BlockAck frame shall contain only one Per AID TID Info field addressed to an originator in the Multi-STA BlockAck frame. The recipient determines that all the MPDUs carried in the eliciting A-MPDU were received if there were no MPDU delimiter CRC errors and no MPDU FCS errors in that A-MPDU.<br>**Source:** IEEE 802.11ax-2021 at p. 331.<br>d) *Block ack context:* The recipient shall set the Ack Type field to 0 and the TID field of a Per AID TID Info field to the TID value of MPDUs requesting block acknowledgment that are carried in the eliciting A-MPDU or multi-TID A-MPDU.<br>The Multi-STA BlockAck frame may contain multiple occurrences of these Per AID TID Info fields addressed to an originator, one for each MPDU that is requesting block acknowledgment. In such cases, the Block Ack Starting Sequence Control and Block Ack Bitmap fields shall be set according to 10.25.6 for each block ack session and according to 26.3 for each block ack session with dynamic fragmentation.<br>The allowed values for the TID field in this context are 0 to 7 (for indicating block acknowledgment of QoS Data frames).<br>Variable bitmap lengths may be included in the Per AID TID Info field when the originator and recipient negotiate their use as defined in 26.4.3.<br>**Source:** IEEE 802.11ax-2021 at p. 331.<br><br>The AP shall follow the EDCA procedure defined in 10.23 and the following additional rules:<br>— If at least one of the frame exchanges in HE DL MU operation requires an immediate response (i.e., the AP includes at least one triggering frame) and if the AP receives an immediate response with at least one correct MPDU from at least one of the solicited STAs, the frame exchange is successful.<br>— If at least one of the frame exchanges in HE DL MU operation requires an immediate response (i.e., the AP includes at least one triggering frame) and if the AP receives no immediate response, the frame exchange is not successful.<br>**Source:** IEEE 802.11ax-2021 at p. 338. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | **10.23.2.2 EDCA backoff procedure**<br>***Change the second paragraph in 10.23.2.2 as follows:***<br>For the purposes of this subclause, transmission failure of an MPDU is defined as follows:<br>— After transmitting an MPDU (even if it is carried in an A-MPDU, ~~or~~ as part of a VHT or S1G MU PPDU, or as part of an HE MU PPDU that is sent using TXVECTOR parameter NUM_USERS > 1) that requires an immediate response:<br>— The STA shall wait for a timeout interval of duration aSIFSTime + aSlotTime + aRxPHYStartDelay, starting when the MAC receives a PHY-TXEND.confirm primitive. If a PHY-RXSTART.indication primitive does not occur during the timeout interval, the transmission of the MPDU has failed.<br>— If a PHY-RXSTART.indication primitive does occur during the timeout interval, the STA shall wait for the corresponding PHY-RXEND.indication primitive to recognize a valid response MPDU (see Annex G) that either does not have a TA field or is sent by the recipient of the MPDU requiring a response. If anything else, including any other valid frame, is recognized, the transmission of the MPDU has failed.<br>— The nonfinal (re)transmission of an MPDU that is delivered using the GCR unsolicited retry retransmission policy (10.23.2.12.2) is defined to be a failure.<br>— In all other cases, the transmission of the MPDU has not failed.<br>**Source:** IEEE 802.11ax-2021 at p. 259. |
| [29Pre] A receiver system comprising: | The Accused Instrumentalities comprise a receiver system. T-Mobile provides/sells Wi-Fi 6 (and later) compatible client devices. These devices have the capability to work as a non-AP STA connected to a Wi-Fi 6 (and later) network. The devices are configured to transmit signals over the communication channel and to receive signals transmitted by Access points (AP) on the same channel. These devices support features like carrier sensing and MIMO. Further, T-Mobile also offers Wi-Fi network/infrastructure supporting Wi-Fi 6 (and later) access points. |
| [29A] a reception/transmission control subsystem determining whether | The Accused Instrumentalities comprise a receiver system and include a reception/transmission control subsystem determining whether transmissions over a communication channel are present. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| transmissions over a communication channel are present, | Per the 802.11ax specification, a non-AP STA (i.e., a receiver system) receives HE MU PPDUs in which an AP transmits data to multiple STAs simultaneously over the downlink using DL MU-MIMO, DL OFDMA or a combination of both. In response to a received HE MU PPDU, the non-AP STA transmits response PPDUs (e.g., HE TB PPDU with Block Ack). However, before transmitting the response PPDUs (e.g., HE TB PPDU with Block Ack), non-AP stations access the channel by invoking uplink multi-user (UL MU) carrier sensing (CS) procedures using CCA primitives. The PHY-CCA.Indication primitive indicates the status of communication channels such as BUSY or IDLE (i.e., a reception/transmission control subsystem determining whether transmissions over a communication channel are present).<br><br>*See, e.g.,*<br><br><br><br>**Source: https://www.t-mobile.com/cell-phone/google-pixel-10a** |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | Pixel phone hardware tech specs<br>Check out the tech specs for Pixel phones. If you're interested in buying a Pixel phone, visit the Google Store .<br>Pixel 11 Pro Fold (2026)<br>Pixel 11 Pro Fold<br>Pixel 11 phones (2026)<br>Pixel 11 Pro XL<br>Pixel 11 Pro<br>Pixel 11<br>Pixel 10a phone (2026)<br>Pixel 10a |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | Pixel Phone Help Describe your issue<br>**Connectivity & location**<br>• Wi-Fi 6E with 2.4GHz, 5GHz, 6GHz, 2x2 MIMO[40]<br>• Bluetooth® v6 with antenna diversity for enhanced quality and connection<br>• NFC<br>• Google Cast<br>• **[US]:** GPS, GLONASS, Galileo<br>• **[ROW]:** GPS, GLONASS, Galileo, Beidou, QZSS<br>**Network[41]**<br>**[US]**<br>**[5G Sub 6GHz][42] Model GE1GQ**<br>• **GSM/EDGE:** Quad-band (850, 900, 1800, 1900 MHz)<br>• **UMTS/HSPA+/HSDPA:** Bands 1, 2, 4, 5, 8<br>• **LTE:** Bands 1 / 2 / 3 / 4 / 5 / 7 / 8 / 12 / 13 / 14 / 17 / 20 / 25 / 26 / 28 / 29 / 30 / 38 / 41 / 48 / 66 / 71<br>• **5G Sub-6:**[42] Bands 1 / 2 / 3 / 5 / 7 / 8 / 12 / 14 / 20 / 25 / 26 / 28 / 29 / 30 / 38 / 41 / 48 / 66 / 70 / 71 / 77 / 78<br>• **NB-IoT:** B23 / 255 / 256<br>• **LTE (NA):** B2 / 5/ 12 / 14 / 25<br>• **LTE (EU):** B1 / 3 / 7 / 28<br>**[JP]**<br>**[5G Sub 6GHz][42] Model GV0BP**<br>• **GSM/EDGE:** Quad-band (850, 900, 1800, 1900 MHz)<br>• **UMTS/HSPA+/HSDPA:** Bands 1, 2, 4, 5, 8<br>• **LTE:** Bands 1 / 2 / 3 / 4 / 5 / 7 / 8 / 12 / 17 / 18 / 19 / 20 / 21 / 26 / 28 / 32 / 38 / 39 / 40 / 41 / 42 / 66 / 75<br>• **5G Sub-6:**[42] Bands 1 / 2 / 3 / 5 / 7 / 8 / 12 / 20 / 26 / 28 / 38 / 40 / 41 / 66 / 75 / 77 / 78 / 79<br>• **NB-IoT:** B23 / 255 / 256<br>• **LTE (NA):** B2 / 5 / 12 / 25<br>• **LTE (EU):** B1 / 3 / 7 / 8 / 20 / 28<br>• FeliCa<br>**[ROW]**<br>**[5G Sub 6GHz][42] Model G4H7L**<br>• **GSM/EDGE:** Quad-band (850, 900, 1800, 1900 MHz)<br>• **UMTS/HSPA+/HSDPA:** Bands 1, 2, 4, 5, 8<br>• **LTE:** Bands 1 / 2 / 3 / 4 / 5 / 7 / 8 / 12 / 17 / 18 / 19 / 20 / 21 / 26 / 28 / 32 / 38 / 39 / 40 / 41 / 42 / 66 / 75<br>• **5G Sub-6:**[42] Bands 1 / 2 / 3 / 5 / 7 / 8 / 12 / 20 / 26 / 28 / 38 / 40 / 41 / 66 / 75 / 77 / 78 / 79<br>• **NB-IoT:** B23 / 255 / 256<br>• **LTE (NA):** B2 / 5 / 12 / 25<br>• **LTE (EU):** B1 / 3 / 7 / 8 / 20 / 28<br><br>**Source: https://support.google.com/pixelphone/answer/7158570?hl=en#zippy=%2Cpixel-a** |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | **Wi-Fi CERTIFIED® Certificate**<br>This certificate lists the features that have successfully completed Wi-Fi Alliance interoperability testing. Learn more: www.wi-fi.org<br>**Certification ID: WFA136877**<br>**Product Info**<br>**Date of Certification** July 8, 2025<br>**Company** Google, Inc.<br>**Product Name** GE1GQ,G4H7L,GV0BP<br>**Product Model Variant** GE1GQ,G4H7L,GV0BP<br>**Model Number** GE1GQ,G4H7L,GV0BP<br>**Category** Phones<br>**Sub-category** Smartphone<br>**Summary of Certifications**<br>CLASSIFICATION — CERTIFICATION<br>**Alternative topologies** Wi-Fi Aware™, Wi-Fi Direct®<br>**Network management** WMM®, WMM®-Admission Control, WMM®-Power Save, Wi-Fi Agile Multiband™<br>**Performance** Voice-Enterprise<br>**Security** Protected Management Frames, WPA2™-Enterprise 2018-04, WPA2™-Personal 2021-01, WPA3™-Enterprise 2022-12, WPA3™-Personal 2024-10, Wi-Fi Enhanced Open™ 2023-12<br>**Wi-Fi (MAC/PHY)** 2.4 GHz Spectrum Capabilities, 5 GHz Spectrum Capabilities, 6 GHz Spectrum Capabilities, Spectrum & Regulatory, Wi-Fi CERTIFIED 6®, Wi-Fi CERTIFIED™ a<br>This certificate was downloaded on **2026-11-05** at **23:14:40** UTC<br>Wi-Fi®, Wi-Fi CERTIFIED®, Wi-Fi Alliance®, the Wi-Fi logo, the Wi-Fi CERTIFIED logo, and other marks are trademarks of Wi-Fi Alliance. Matter™ is a trademark of the Connectivity Standards Alliance. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| |  Wi-Fi CERTIFIED® Certificate<br>Certification ID: WFA136877<br>Role: Station Page 6 of 7<br>**WPA3™-Enterprise 2022-12**<br>EAP methods<br>EAP AKA<br>EAP AKA Prime<br>EAP SIM<br>EAP TLS<br>EAP TTLS<br>PEAPv0<br>PEAPv1<br>192-bit security<br>192-bit security RSA 3K with the TLS_ECDHE_RSA_WITH_AES_256_GCM_SHA384 cipher suite<br>Fast Transition OTA on WPA3-Enterprise<br>Fast Transition OTA on WPA3-Enterprise transition mode<br>Fast Transition OTDS on WPA3-Enterprise<br>Server Certificate Validation<br>**WPA3™-Personal 2024-10**<br>Fast Transition OTA on WPA3-Personal<br>Fast Transition OTA on WPA3-Personal transition mode<br>Fast Transition OTDS on WPA3-Personal<br>**Wi-Fi Agile Multiband™**<br>ANQP-based Neighbor report<br>Beacon Report Measurement Active Mode<br>Beacon Report Measurement Passive Mode<br>BTM Query<br>Cellular Data capable<br>Fast Transition OTA on WPA2-Personal<br>Fast Transition OTA on WPA2-Enterprise<br>**Wi-Fi Aware™**<br>**Wi-Fi CERTIFIED 6®**<br>**Wi-Fi CERTIFIED 6® (continued)**<br>A-MPDU with A-MSDU<br>BSRP Trigger frame<br>DL MU-MIMO<br>LDPC Tx<br>LDPC Rx<br>Individual Target Wake Time<br>MCS 10-11 Rx<br>MCS 10-11 Tx<br>MCS 8-9 Rx<br>MCS 8-9 Tx<br>MU EDCA Parameter Set element<br>MU-BAR Trigger frame<br>MU-RTS Trigger frame<br>M-BSSID<br>Operating mode control field<br>Operating mode indication<br>SU beamformee<br>SU-MIMO<br>UL OFDMA<br>Wi-Fi 6E<br>Multiple M-BSSID<br>**Wi-Fi CERTIFIED™ a**<br>**Wi-Fi CERTIFIED™ ac**<br>Extended 5 GHz Channel Support<br>A-MPDU with A-MSDU<br>DL MU-MIMO<br>LDPC Rx<br>MCS 8-9 Rx<br>Short Guard Interval<br>LDPC Tx<br>SU beamformee<br>This certificate was downloaded on **2026-11-05** at **23:14:40** UTC<br>Wi-Fi®, Wi-Fi CERTIFIED®, Wi-Fi Alliance®, the Wi-Fi logo, the Wi-Fi CERTIFIED logo, and other marks are trademarks of Wi-Fi Alliance. Matter™ is a trademark of the Connectivity Standards Alliance.<br><br>**Source: Wi-Fi Alliance Certificate WFA136877 (Google, Inc., Models GE1GQ, G4H7L, GV0BP), at pp. 1, 6.**<br><br>The Google Pixel 10a, sold by T-Mobile or used with T-Mobile service, supports Wi-Fi 6E with 2.4GHz, 5GHz and 6GHz bands and 2x2 MIMO, and is Wi-Fi CERTIFIED 6 by the Wi-Fi Alliance in the station role for features including UL OFDMA, DL MU-MIMO, the BSRP Trigger frame, the MU-BAR Trigger frame and the MU-RTS Trigger frame (Certification ID WFA136877, covering Models GE1GQ, G4H7L and GV0BP, which Google identifies as the Pixel 10a); the device accordingly implements the Wi-Fi 6 functionality identified herein. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | A non-AP HE STA shall support the following features:<br>— Reception of an HE MU PPDU where the RU allocated to the non-AP STA is not utilizing MU-MIMO (DL OFDMA).<br>— Transmission of an HE TB PPDU where the RU allocated to the non-AP STA is not utilizing MU-MIMO (UL OFDMA).<br>— Reception of an HE MU PPDU consisting of a single RU spanning the entire PPDU bandwidth and utilizing MU-MIMO (DL MU-MIMO). The maximum number of spatial streams per user the non-AP STA can receive in the DL MU-MIMO transmission shall be equal to the minimum of 4 and the maximum number of spatial streams supported for reception of HE SU PPDUs. The non-AP STA shall be able to receive its intended spatial streams in a DL MU-MIMO transmission with a total number of spatial streams across all users of at least 4.<br>— Reception of an HE MU PPDU with up to 4 HE-LTF OFDM symbols, where the RU allocated to the non-AP STA does not span the entire PPDU bandwidth.<br><br>**Source:** IEEE 802.11ax-2021 at p. 468.<br><br>**26.5 MU operation**<br><br>**26.5.1 HE DL MU operation**<br><br>**26.5.1.1 General**<br><br>HE DL MU operation allows an AP to transmit simultaneously to one or more non-AP STAs in DL OFDMA, DL MU-MIMO, or both.<br><br>**Source:** IEEE 802.11ax-2021 at p. 338. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | **26.5.2 UL MU operation**<br><br>**26.5.2.1 General**<br><br>UL MU operation allows an AP to solicit simultaneous immediate response frames from one or more non-AP HE STAs. A non-AP HE STA shall follow the rules in this subclause for the transmission of response frames in an HE TB PPDU, unless the Trigger frame is an MU-RTS Trigger frame, in which case the response is a CTS frame sent in a non-HT PPDU (see 26.2.6).<br><br>**Source:** IEEE 802.11ax-2021 at p. 341.<br><br>A non-AP STA that is the recipient, within an HE MU PPDU, of a QoS Data frame or QoS Null frame with HETP Ack ack policy, of an MU-BAR Trigger frame or a GCR MU-BAR Trigger frame, or of a Management frame that solicits acknowledgment, shall send the immediate response according to the scheduling information that is carried either in the Trigger frame(s) or TRS Control subfield. If a Basic Trigger frame (see 9.3.1.22) or frame carrying a TRS Control subfield (see 9.2.4.6a.1) is not received, then the STA shall not respond.<br><br>**Source:** IEEE 802.11ax-2021 at p. 240. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | <br>**Figure 26-1—Example of MU-RTS/CTS/DL MU PPDU/Acknowledgment Response and NAV setting**<br><br>**Source:** IEEE 802.11ax-2021 at p. 316. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | An example of UL OFDMA acknowledgment to an HE MU PPDU is shown in Figure 10-14a.   **Figure 10-14a—Example of HE MU PPDU transmission with immediate UL OFDMA acknowledgment** <br><br> **Source:** IEEE 802.11ax-2021 at p. 240. <br><br> The HE PHY extends the maximum number of users supported for DL MU-MIMO transmissions to 8 users per resource unit (RU) and provides support for DL and UL orthogonal frequency division multiple access (OFDMA) as well as for UL MU-MIMO. Both DL and UL MU-MIMO transmissions are supported on portions of the PPDU bandwidth (on resource units greater than or equal to 106 tones). In an MU-MIMO resource unit, there is support for up to 8 users with up to 4 space-time streams per user with the total across all users not exceeding 8 space-time streams. <br><br> **Source:** IEEE 802.11ax-2021 at p. 465. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | **26.5.2.5 UL MU CS mechanism**<br><br>The ED-based CCA and virtual CS functions are used to determine the state of the medium if CS is required before responding to a received Trigger frame. ED-based CCA for the UL MU CS mechanism is defined in 27.3.20.6.4, and virtual CS is defined in 10.3.2.1.<br><br>**Source:** IEEE 802.11ax-2021 at p. 356. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | **21.3.18.5.3 CCA sensitivity for signals occupying the primary 20 MHz channel**<br><br>A VHT STA with a *W* MHz operating channel width shall detect, with >90% probability, the start of a PPDU that occupies at least the primary 20 MHz channel in an otherwise idle *W* MHz operating channel width, and issue a PHY-CCA.indication(BUSY, {primary}) primitive within a period of aCCATime (see 21.4.4) if one of the following conditions is met:<br>— The start of a non-HT PPDU as defined in 17.3.10.6.<br>— The start of an HT PPDU as defined in 19.3.19.5.<br>— The start of a non-HT duplicate or VHT PPDU for which the power measured within the primary 20 MHz channel is or above –82 dBm.<br><br>The CCA signal shall be held busy (PHY-CCA.indication(BUSY, {primary}) primitive) for the duration of the PPDU.<br><br>The receiver shall issue a PHY-CCA.indication(BUSY, {primary}) primitive for any signal that exceeds a threshold equal to 20 dB above the minimum modulation and coding rate sensitivity (–82 + 20 = –62 dBm) in the primary 20 MHz channel within a period of aCCATime after the signal arrives at the receiver's antenna(s); then the receiver shall not issue a PHY-CCA.indication(BUSY,{secondary}), PHY-CCA.indication(BUSY,{secondary40}), PHY-CCA.indication(BUSY,{secondary80}), or PHY-CCA.indication(IDLE) primitive while the threshold continues to be exceeded.<br><br>**Source:** IEEE 802.11-2020 at p. 3105. |
| [29B] initiating receipt of transmissions, | The Accused Instrumentalities initiate receipt of transmission. According to the 802.11ax specification, a non-AP STA, after receiving a HE MU PPDU frame, responds with a response frame (e.g., HE TB PPDU with Block Ack), to confirm the receipt of the received HE MU PPDUs (i.e., initiating receipt of transmissions).<br><br>*See, e.g.,* |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | A non-AP STA that is the recipient, within an HE MU PPDU, of a QoS Data frame or QoS Null frame with HETP Ack ack policy, of an MU-BAR Trigger frame or a GCR MU-BAR Trigger frame, or of a Management frame that solicits acknowledgment, shall send the immediate response according to the scheduling information that is carried either in the Trigger frame(s) or TRS Control subfield. If a Basic Trigger frame (see 9.3.1.22) or frame carrying a TRS Control subfield (see 9.2.4.6a.1) is not received, then the STA shall not respond.<br><br>**Source:** IEEE 802.11ax-2021 at p. 240. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
| --- | --- |
| |  <br>**Figure 26-1—Example of MU-RTS/CTS/DL MU PPDU/Acknowledgment Response and NAV setting**<br>**Source:** IEEE 802.11ax-2021 at p. 316. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | An example of UL OFDMA acknowledgment to an HE MU PPDU is shown in Figure 10-14a.<br><br><br>**Figure 10-14a—Example of HE MU PPDU transmission with immediate UL OFDMA acknowledgment**<br>**Source:** IEEE 802.11ax-2021 at p. 240. |
| [29C] determining whether to stop any transmission, determining whether signal energy of transmissions over the channel exceeds a predetermined amount, and determining whether any transmissions have been completed; | The Accused Instrumentalities perform this function. Per the 802.11ax specification, a transmission (e.g., transmission of a HE TB PPDU carrying Block Ack at the non-AP) is initiated only after receiving a PHY-CCA.indication(IDLE). This means that the transmission of HE TB PPDU carrying Block Ack frame will not proceed if a PHY-CCA.indication(BUSY) is received (i.e., determining whether to stop any transmission), which occurs when the signal energy on the communication channel exceeds the CCA-ED threshold (i.e., determining whether signal energy of transmissions over the channel exceeds a predetermined amount,). |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | Transmission of HE TB PPDU carrying Block Ack frame at non-AP station commences only after receiving HE MU PPDU from an AP (i.e. and determining whether any transmissions have been completed;).<br><br>*See, e.g.,*<br><br>A non-AP STA that is the recipient, within an HE MU PPDU, of a QoS Data frame or QoS Null frame with HETP Ack ack policy, of an MU-BAR Trigger frame or a GCR MU-BAR Trigger frame, or of a Management frame that solicits acknowledgment, shall send the immediate response according to the scheduling information that is carried either in the Trigger frame(s) or TRS Control subfield. If a Basic Trigger frame (see 9.3.1.22) or frame carrying a TRS Control subfield (see 9.2.4.6a.1) is not received, then the STA shall not respond.<br><br>**Source:** IEEE 802.11ax-2021 at p. 240. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| |  <br>**Figure 26-1—Example of MU-RTS/CTS/DL MU PPDU/Acknowledgment Response and NAV setting**<br><br>**Source:** IEEE 802.11ax-2021 at p. 316. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
| --- | --- |
| | An example of UL OFDMA acknowledgment to an HE MU PPDU is shown in Figure 10-14a.<br><br><br>**Figure 10-14a—Example of HE MU PPDU transmission with immediate UL OFDMA acknowledgment**<br>**Source:** IEEE 802.11ax-2021 at p. 240. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | <br>**Figure 27-57—PHY transmit procedure for an HE TB PPDU**<br><br>**Source:** IEEE 802.11ax-2021 at p. 649. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | In all options, in order to transmit data, the MAC generates a PHY-TXSTART.request primitive, which causes the PHY entity to enter the transmit state. Further, the PHY is set to operate at the appropriate frequency through station management via the PLME, as specified in 27.4. Other transmit parameters, such as HE-MCS, coding types, and transmit power, are set via the PHY-SAP using the PHYTXSTART.request(TXVECTOR) primitive, as described in 27.2.2. After transmitting a PPDU that carries a Trigger frame, the MAC sublayer issues a PHY-TRIGGER.request with a TRIGVECTOR parameter that provides the PHY entity with the information needed to demodulate the expected HE TB PPDU response. The remainder of this subclause applies to the first four options.<br><br>The PHY indicates the state of the primary channel and other channels (if any) via the PHY-CCA.indication primitive (see 21.3.18.5 and 8.3.5.12). Transmission of the PPDU shall be initiated by the PHY after receiving the PHY-TXSTART.request(TXVECTOR) primitive. The TXVECTOR parameters for the PHY-TXSTART.request primitive are specified in Table 27-1.<br><br>**Source:** IEEE 802.11ax-2021 at p. 650. |
| [29D] a receiving/transmitting subsystem receiving transmissions and notifying, over a feedback channel, transmitting nodes of outcome determinations; | The Accused Instrumentalities perform this function. Per the 802.11ax standard, a non-AP STA receives an HE MU PPDU frame and responds with a HE TB PPDU carrying Block Ack (i.e., a receiving/transmitting subsystem receiving transmissions and notifying) over the resource units allocated for transmission of Block Ack from according to scheduling information obtain in trigger frame or TRS control information (i.e., feedback channel). HE TB PPDU carrying Block Ack frame is transmitted to AP (i.e., transmitting nodes) when the result of clear channel assessment (CCA) indicated via PHY-CCA.indication is indicating medium as IDLE, after comparing the measured signal energy with CCA-ED threshold and observing it lower than CCA-ED threshold (i.e., outcome determinations).<br><br>*See, e.g.,* |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | A non-AP STA that is the recipient, within an HE MU PPDU, of a QoS Data frame or QoS Null frame with HETP Ack ack policy, of an MU-BAR Trigger frame or a GCR MU-BAR Trigger frame, or of a Management frame that solicits acknowledgment, shall send the immediate response according to the scheduling information that is carried either in the Trigger frame(s) or TRS Control subfield. If a Basic Trigger frame (see 9.3.1.22) or frame carrying a TRS Control subfield (see 9.2.4.6a.1) is not received, then the STA shall not respond.<br><br>**Source:** IEEE 802.11ax-2021 at p. 240.<br><br><br><br>**Figure 26-1—Example of MU-RTS/CTS/DL MU PPDU/Acknowledgment Response and NAV setting**<br><br>**Source:** IEEE 802.11ax-2021 at p. 316. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | An example of UL OFDMA acknowledgment to an HE MU PPDU is shown in Figure 10-14a.<br><br><br>**Figure 10-14a—Example of HE MU PPDU transmission with immediate UL OFDMA acknowledgment**<br>**Source:** IEEE 802.11ax-2021 at p. 240. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
| --- | --- |
| | In all options, in order to transmit data, the MAC generates a PHY-TXSTART.request primitive, which causes the PHY entity to enter the transmit state. Further, the PHY is set to operate at the appropriate frequency through station management via the PLME, as specified in 27.4. Other transmit parameters, such as HE-MCS, coding types, and transmit power, are set via the PHY-SAP using the PHYTXSTART.request(TXVECTOR) primitive, as described in 27.2.2. After transmitting a PPDU that carries a Trigger frame, the MAC sublayer issues a PHY-TRIGGER.request with a TRIGVECTOR parameter that provides the PHY entity with the information needed to demodulate the expected HE TB PPDU response. The remainder of this subclause applies to the first four options.<br><br>The PHY indicates the state of the primary channel and other channels (if any) via the PHY-CCA.indication primitive (see 21.3.18.5 and 8.3.5.12). Transmission of the PPDU shall be initiated by the PHY after receiving the PHY-TXSTART.request(TXVECTOR) primitive. The TXVECTOR parameters for the PHY-TXSTART.request primitive are specified in Table 27-1.<br><br>**Source:** IEEE 802.11ax-2021 at p. 650.<br><br>**21.3.18.5.2 CCA sensitivity for operating classes requiring CCA-ED**<br><br>For the operating classes requiring CCA-Energy Detect (CCA-ED), the PHY shall also indicate a medium busy condition when CCA-ED detects a channel busy condition.<br><br>For improved spectrum sharing, CCA-ED is required in some bands. The behavior class indicating CCA-ED is given in Table D-2. The operating classes requiring the corresponding CCA-ED behavior class are given in E.1. The PHY of a STA that is operating within an operating class that requires CCA-ED shall operate with CCA-ED.<br><br>CCA-ED shall detect a channel busy condition when the received signal strength exceeds the CCA-ED threshold as given by dot11OFDMEDThreshold for the primary 20 MHz channel, dot11OFDMEDThreshold for the secondary 20 MHz channel (if present), dot11OFDMEDThreshold + 3 dB for the secondary 40 MHz channel (if present), and dot11OFDMEDThreshold + 6 dB for the secondary 80 MHz channel (if present). The CCA-ED thresholds for the operating classes requiring CCA-ED are subject to the criteria in D.2.5. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | **Source:** IEEE 802.11-2020 at p. 3104. |
| [29E] said receiving/transmitting subsystem being capable of receiving control information from said reception/transmission control subsystem and receiving determinations of transmission completion and of transmission stoppage from said reception/transmission control subsystem; | The Accused Instrumentalities perform this function. Per the 802.11ax standard, to indicate the premature termination (i.e., transmission stoppage) of a transmission MAC issues a primitive PHY-TXEND.request whereas the end of transmission (i.e. transmission completion) is determined by processing a packet extension present and indicating the end of the PPDU (i.e., said receiving/transmitting subsystem being capable of receiving control information from said reception/transmission control subsystem and receiving determinations of transmission completion and of transmission stoppage from said reception/transmission control subsystem;).<br><br>*See, e.g.,*<br><br>Transmission can be prematurely terminated by the MAC through the PHY-TXEND.request primitive. PSDU transmission is terminated by receiving a PHY-TXEND.request primitive. Each PHY-TXEND.request primitive is acknowledged with a PHY-TXEND.confirm primitive from the PHY.<br><br>A packet extension and/or a signal extension may be present in the PPDU. The PHY-TXEND.confirm primitive is generated at the latest of the actual ending time of the PPDU, the end of the packet extension if present, and the end of the signal extension if present.<br><br>**Source:** IEEE 802.11ax-2021 at p. 650. |
| [29F] said receiving/transmitting subsystem receiving transmissions from a communication channel; said receiving/transmitting subsystem separating and decoding multiple packets | The Accused Instrumentalities perform this function. The HE MU PPDUs being received by non-AP STAs are transmitted by AP over DL channel resource units (i.e., said receiving/transmitting subsystem receiving transmissions from a communication channel). The PPDU being exchanged in the HE-MU scenario includes a signaling to decode the data for that particular station to which the PPDU is intended (i.e., said receiving/transmitting subsystem separating and decoding multiple packets transmitted simultaneously over the communication channel). |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| transmitted simultaneously over the communication channel; and | *See, e.g.,*<br><br>A non-AP HE STA shall support the following features:<br>— Reception of an HE MU PPDU where the RU allocated to the non-AP STA is not utilizing MU-MIMO (DL OFDMA).<br>— Transmission of an HE TB PPDU where the RU allocated to the non-AP STA is not utilizing MU-MIMO (UL OFDMA).<br>— Reception of an HE MU PPDU consisting of a single RU spanning the entire PPDU bandwidth and utilizing MU-MIMO (DL MU-MIMO). The maximum number of spatial streams per user the non-AP STA can receive in the DL MU-MIMO transmission shall be equal to the minimum of 4 and the maximum number of spatial streams supported for reception of HE SU PPDUs. The non-AP STA shall be able to receive its intended spatial streams in a DL MU-MIMO transmission with a total number of spatial streams across all users of at least 4.<br>— Reception of an HE MU PPDU with up to 4 HE-LTF OFDM symbols, where the RU allocated to the non-AP STA does not span the entire PPDU bandwidth.<br><br>**Source:** IEEE 802.11ax-2021 at p. 468. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | <br>**Figure 26-1—Example of MU-RTS/CTS/DL MU PPDU/Acknowledgment Response and NAV setting**<br><br>**Source:** IEEE 802.11ax-2021 at p. 316. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | An example of UL OFDMA acknowledgment to an HE MU PPDU is shown in Figure 10-14a.<br><br><br>**Figure 10-14a—Example of HE MU PPDU transmission with immediate UL OFDMA acknowledgment**<br>**Source:** IEEE 802.11ax-2021 at p. 240.<br>If the HE-SIG-B Compression field in the HE-SIG-A field of an HE MU PPDU is 1, for bandwidths larger than 20 MHz, the AP performs an equitable split of the User fields between two HE-SIG-B content channels, i.e., User field $k$ of a $K$ user MU-MIMO PPDU is carried in HE-SIG-B content channel $c$, where $c$ is defined in Equation (27-20).<br>$$c = \begin{cases} 1, & \text{if } k \in 1, \ldots, \lceil K/2 \rceil \\ 2, & \text{if } (k \in \lceil K/2 \rceil + 1, \ldots, K) \end{cases} \quad (27\text{-}20)$$<br>Since a single STA is not required to decode the data for more than one user (see 26.5.1.2), the signaling that enables a STA to decode its data is carried in only one User field. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | **Source:** IEEE 802.11ax-2021 at p. 567. |
| [29G] said receiving/transmitting subsystem also transmitting, if at least one transmission is present, a feedback signal over the feedback channel, the feedback signal comprising status information for the communication channel; | The Accused Instrumentalities perform this function. Per the 802.11ax specification, the non-AP STA transmits a HE TB PPDU carrying a Block Ack frame in response to a received HE MU PPDU transmitted by an AP (i.e., said receiving/transmitting subsystem also transmitting, if at least one transmission is present, a feedback signal over the feedback channel). The transmission of response PPDU (e.g. PPDU carrying Block Ack) by non-AP STA is initiated when the medium status is indicated as IDLE during the CCA procedure. That HE TB PPDU is transmitted on the resource units allocated for the response frame by the AP's preceding Trigger frame (e.g., the MU-BAR Trigger frame illustrated in Figure 10-14a of the 802.11ax standard). The Block Ack frame comprises status information about the communication channel, including, in its bitmap fields, an indication of the decoding outcome for each MPDU received by the non-AP STA (i.e., the feedback signal comprising status information for the communication channel). The 802.11ax specification also provides that the AP treats reception of any frame other than the valid response frame (e.g., a PPDU carrying a Block Ack) as a failure of the transmission.<br><br>*See, e.g.,*<br><br>A non-AP STA that is the recipient, within an HE MU PPDU, of a QoS Data frame or QoS Null frame with HETP Ack ack policy, of an MU-BAR Trigger frame or a GCR MU-BAR Trigger frame, or of a Management frame that solicits acknowledgment, shall send the immediate response according to the scheduling information that is carried either in the Trigger frame(s) or TRS Control subfield. If a Basic Trigger frame (see 9.3.1.22) or frame carrying a TRS Control subfield (see 9.2.4.6a.1) is not received, then the STA shall not respond.<br><br>**Source:** IEEE 802.11ax-2021 at p. 240. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| |  <br>**Figure 26-1—Example of MU-RTS/CTS/DL MU PPDU/Acknowledgment Response and NAV setting**<br>**Source:** IEEE 802.11ax-2021 at p. 316. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | An example of UL OFDMA acknowledgment to an HE MU PPDU is shown in Figure 10-14a.<br><br><br>**Figure 10-14a—Example of HE MU PPDU transmission with immediate UL OFDMA acknowledgment**<br><br>**Source:** IEEE 802.11ax-2021 at p. 240.<br><br>— An HE STA that receives an A-MPDU that does not include a tagged MPDU but does include one or more untagged MPDUs that are QoS Data frames with Normal Ack or Implicit BAR ack policy belonging to the same block ack agreement may generate a Multi-STA BlockAck frame as follows:<br>— If all MPDUs in the A-MPDU are received successfully, then the recipient may follow the procedure defined in the *all ack context* [described in item a) below in this subclause].<br>— Otherwise, the recipient shall follow the procedure defined in the *block ack context* [described in item d) below in this subclause].<br><br>**Source:** IEEE 802.11ax-2021 at p. 330. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | a) *All ack context:* If the originator had set the All Ack Support subfield in the HE Capabilities element to 1, then the recipient may set the Ack Type field to 1 and the TID subfield to 14 to indicate the reception of all the MPDUs carried in the eliciting A-MPDU or multi-TID A-MPDU. Otherwise, the recipient shall not set the Ack Type field to 1 and the TID subfield to 14. The Multi-STA BlockAck frame shall contain only one Per AID TID Info field addressed to an originator in the Multi-STA BlockAck frame. The recipient determines that all the MPDUs carried in the eliciting A-MPDU were received if there were no MPDU delimiter CRC errors and no MPDU FCS errors in that A-MPDU.<br><br>**Source:** IEEE 802.11ax-2021 at p. 331.<br><br>d) *Block ack context:* The recipient shall set the Ack Type field to 0 and the TID field of a Per AID TID Info field to the TID value of MPDUs requesting block acknowledgment that are carried in the eliciting A-MPDU or multi-TID A-MPDU.<br>The Multi-STA BlockAck frame may contain multiple occurrences of these Per AID TID Info fields addressed to an originator, one for each MPDU that is requesting block acknowledgment. In such cases, the Block Ack Starting Sequence Control and Block Ack Bitmap fields shall be set according to 10.25.6 for each block ack session and according to 26.3 for each block ack session with dynamic fragmentation.<br>The allowed values for the TID field in this context are 0 to 7 (for indicating block acknowledgment of QoS Data frames).<br>Variable bitmap lengths may be included in the Per AID TID Info field when the originator and recipient negotiate their use as defined in 26.4.3.<br><br>**Source:** IEEE 802.11ax-2021 at p. 331. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | In all options, in order to transmit data, the MAC generates a PHY-TXSTART.request primitive, which causes the PHY entity to enter the transmit state. Further, the PHY is set to operate at the appropriate frequency through station management via the PLME, as specified in 27.4. Other transmit parameters, such as HE-MCS, coding types, and transmit power, are set via the PHY-SAP using the PHYTXSTART.request(TXVECTOR) primitive, as described in 27.2.2. After transmitting a PPDU that carries a Trigger frame, the MAC sublayer issues a PHY-TRIGGER.request with a TRIGVECTOR parameter that provides the PHY entity with the information needed to demodulate the expected HE TB PPDU response. The remainder of this subclause applies to the first four options.<br><br>The PHY indicates the state of the primary channel and other channels (if any) via the PHY-CCA.indication primitive (see 21.3.18.5 and 8.3.5.12). Transmission of the PPDU shall be initiated by the PHY after receiving the PHY-TXSTART.request(TXVECTOR) primitive. The TXVECTOR parameters for the PHY-TXSTART.request primitive are specified in Table 27-1.<br><br>**Source:** IEEE 802.11ax-2021 at p. 650. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | The backoff procedure shall be invoked by an EDCAF ~~when~~ if any of the following events occurs:<br>a) An MA-UNITDATA.request primitive is received that causes an MPDU corresponding to the EDCAF's AC to be queued for transmission such that all of the following are true:<br>1) One of the transmit queues associated with that AC has now become non-empty.<br>2) Any other transmit queues associated with that AC are empty.<br>3) The backoff counter has a value of 0 for that AC.<br>4) The medium is busy on the primary channel as indicated by any of the following:<br>— Physical CS<br>— Virtual CS<br>— A nonzero TXNAV timer value<br>— For a mesh STA that has dot11MCCAActivated true, a nonzero RAV timer value<br>b) For the EDCAF that is the TXOP holder, the transmission of the final PPDU transmitted by the TXOP holder during the TXOP has completed, the final PPDU does not solicit an HE TB PPDU, and the TXNAV timer has expired.<br>c) For the EDCAF that is the TXOP holder, the transmission of an MPDU in the initial PPDU of a TXOP fails, as defined in this subclause, and the initial PPDU does not solicit an HE TB PPDU.<br><br>**Source:** IEEE 802.11ax-2021 at p. 259. |
| [29H] the receiver receiving information according to a protocol enabling multiple packets being transmitted simultaneously (multipacket reception) (MPR); transmitted feedback signal conveying whether one or more of said simultaneously transmitted multiple packets can not be successfully decoded; said outcomes determination comprising whether one or more of said | The Accused Instrumentalities perform this function. Per the 802.11ax specification, multi-user operations are supported for both an AP and a non-AP STA in downlink and uplink directions respectively, which involves the reception of frames including HE MU PPDU at non-AP STA (i.e., the receiver receiving information according to a protocol enabling multiple packets being transmitted simultaneously (multipacket reception) (MPR);). The specification also mentions that if a valid response frame (e.g. HE TB PPDU carrying Block Ack frame) (i.e., feedback signal) is not received at AP from a particular non-AP station, the transmission will be considered to have failed as it was not successfully decoded.<br><br>In addition to the above, the transmission of a PPDU (e.g. an HE TB PPDU carrying Block Ack) in response to HE MU PPDU is performed only if the medium is indicated as IDLE during CCA. Subsequently, if the AP does not receive the HE TB PPDU |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| simultaneously transmitted multiple packets can not be successfully decoded. | carrying Block Ack, due to the determination of medium being BUSY, the transmission will be considered to have failed as it was not successfully decoded.<br><br>*See, e.g.,*<br><br>A non-AP HE STA shall support the following features:<br>— Reception of an HE MU PPDU where the RU allocated to the non-AP STA is not utilizing MU-MIMO (DL OFDMA).<br>— Transmission of an HE TB PPDU where the RU allocated to the non-AP STA is not utilizing MU-MIMO (UL OFDMA).<br>— Reception of an HE MU PPDU consisting of a single RU spanning the entire PPDU bandwidth and utilizing MU-MIMO (DL MU-MIMO). The maximum number of spatial streams per user the non-AP STA can receive in the DL MU-MIMO transmission shall be equal to the minimum of 4 and the maximum number of spatial streams supported for reception of HE SU PPDUs. The non-AP STA shall be able to receive its intended spatial streams in a DL MU-MIMO transmission with a total number of spatial streams across all users of at least 4.<br>— Reception of an HE MU PPDU with up to 4 HE-LTF OFDM symbols, where the RU allocated to the non-AP STA does not span the entire PPDU bandwidth.<br><br>**Source:** IEEE 802.11ax-2021 at p. 468. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | **26.5 MU operation**<br>**26.5.1 HE DL MU operation**<br>**26.5.1.1 General**<br>HE DL MU operation allows an AP to transmit simultaneously to one or more non-AP STAs in DL OFDMA, DL MU-MIMO, or both.<br>**Source:** IEEE 802.11ax-2021 at p. 338.<br>**26.5.2 UL MU operation**<br>**26.5.2.1 General**<br>UL MU operation allows an AP to solicit simultaneous immediate response frames from one or more non-AP HE STAs. A non-AP HE STA shall follow the rules in this subclause for the transmission of response frames in an HE TB PPDU, unless the Trigger frame is an MU-RTS Trigger frame, in which case the response is a CTS frame sent in a non-HT PPDU (see 26.2.6).<br>**Source:** IEEE 802.11ax-2021 at p. 341. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | A non-AP STA that is the recipient, within an HE MU PPDU, of a QoS Data frame or QoS Null frame with HETP Ack ack policy, of an MU-BAR Trigger frame or a GCR MU-BAR Trigger frame, or of a Management frame that solicits acknowledgment, shall send the immediate response according to the scheduling information that is carried either in the Trigger frame(s) or TRS Control subfield. If a Basic Trigger frame (see 9.3.1.22) or frame carrying a TRS Control subfield (see 9.2.4.6a.1) is not received, then the STA shall not respond.<br><br>**Source:** IEEE 802.11ax-2021 at p. 240.<br><br><br><br><br>**Figure 26-1—Example of MU-RTS/CTS/DL MU PPDU/Acknowledgment Response and NAV setting**<br><br>**Source:** IEEE 802.11ax-2021 at p. 316. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | An example of UL OFDMA acknowledgment to an HE MU PPDU is shown in Figure 10-14a.<br><br><br>**Figure 10-14a—Example of HE MU PPDU transmission with immediate UL OFDMA acknowledgment**<br>**Source:** IEEE 802.11ax-2021 at p. 240.<br>— An HE STA that receives an A-MPDU that does not include a tagged MPDU but does include one or more untagged MPDUs that are QoS Data frames with Normal Ack or Implicit BAR ack policy belonging to the same block ack agreement may generate a Multi-STA BlockAck frame as follows:<br>— If all MPDUs in the A-MPDU are received successfully, then the recipient may follow the procedure defined in the *all ack context* [described in item a) below in this subclause].<br>— Otherwise, the recipient shall follow the procedure defined in the *block ack context* [described in item d) below in this subclause].<br>**Source:** IEEE 802.11ax-2021 at p. 330. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | a) *All ack context:* If the originator had set the All Ack Support subfield in the HE Capabilities element to 1, then the recipient may set the Ack Type field to 1 and the TID subfield to 14 to indicate the reception of all the MPDUs carried in the eliciting A-MPDU or multi-TID A-MPDU. Otherwise, the recipient shall not set the Ack Type field to 1 and the TID subfield to 14. The Multi-STA BlockAck frame shall contain only one Per AID TID Info field addressed to an originator in the Multi-STA BlockAck frame. The recipient determines that all the MPDUs carried in the eliciting A-MPDU were received if there were no MPDU delimiter CRC errors and no MPDU FCS errors in that A-MPDU.<br><br>**Source:** IEEE 802.11ax-2021 at p. 331.<br><br>d) *Block ack context:* The recipient shall set the Ack Type field to 0 and the TID field of a Per AID TID Info field to the TID value of MPDUs requesting block acknowledgment that are carried in the eliciting A-MPDU or multi-TID A-MPDU.<br>The Multi-STA BlockAck frame may contain multiple occurrences of these Per AID TID Info fields addressed to an originator, one for each MPDU that is requesting block acknowledgment. In such cases, the Block Ack Starting Sequence Control and Block Ack Bitmap fields shall be set according to 10.25.6 for each block ack session and according to 26.3 for each block ack session with dynamic fragmentation.<br>The allowed values for the TID field in this context are 0 to 7 (for indicating block acknowledgment of QoS Data frames).<br>Variable bitmap lengths may be included in the Per AID TID Info field when the originator and recipient negotiate their use as defined in 26.4.3.<br><br>**Source:** IEEE 802.11ax-2021 at p. 331. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
| --- | --- |
| | **26.5.2.2.5 AP access procedures for UL MU operation**<br><br>The AP shall follow the EDCA procedure defined in 10.23 and the additional rules in this subclause.<br><br>If an AP receives an immediate response with at least one frame from at least one non-AP STA solicited by a triggering frame, the frame exchange is successful.<br><br>If an AP does not receive an immediate response with at least one frame from at least one non-AP STA solicited by a PPDU that contains at least one Trigger frame, then the frame exchange is not successful, and the AP shall follow the backoff procedure in 10.23.2.2.<br><br>**Source:** IEEE 802.11ax-2021 at p. 348.<br><br>In all options, in order to transmit data, the MAC generates a PHY-TXSTART.request primitive, which causes the PHY entity to enter the transmit state. Further, the PHY is set to operate at the appropriate frequency through station management via the PLME, as specified in 27.4. Other transmit parameters, such as HE-MCS, coding types, and transmit power, are set via the PHY-SAP using the PHYTXSTART.request(TXVECTOR) primitive, as described in 27.2.2. After transmitting a PPDU that carries a Trigger frame, the MAC sublayer issues a PHY-TRIGGER.request with a TRIGVECTOR parameter that provides the PHY entity with the information needed to demodulate the expected HE TB PPDU response. The remainder of this subclause applies to the first four options.<br><br>The PHY indicates the state of the primary channel and other channels (if any) via the PHY-CCA.indication primitive (see 21.3.18.5 and 8.3.5.12). Transmission of the PPDU shall be initiated by the PHY after receiving the PHY-TXSTART.request(TXVECTOR) primitive. The TXVECTOR parameters for the PHY-TXSTART.request primitive are specified in Table 27-1.<br><br>**Source:** IEEE 802.11ax-2021 at p. 650. |

| Claim | Accused Instrumentalities – T-Mobile Wi-Fi Services and Devices (Wi-Fi 6/7 Devices) |
|---|---|
| | **21.3.18.5.2 CCA sensitivity for operating classes requiring CCA-ED**<br><br>For the operating classes requiring CCA-Energy Detect (CCA-ED), the PHY shall also indicate a medium busy condition when CCA-ED detects a channel busy condition.<br><br>For improved spectrum sharing, CCA-ED is required in some bands. The behavior class indicating CCA-ED is given in Table D-2. The operating classes requiring the corresponding CCA-ED behavior class are given in E.1. The PHY of a STA that is operating within an operating class that requires CCA-ED shall operate with CCA-ED.<br><br>CCA-ED shall detect a channel busy condition when the received signal strength exceeds the CCA-ED threshold as given by dot11OFDMEDThreshold for the primary 20 MHz channel, dot11OFDMEDThreshold for the secondary 20 MHz channel (if present), dot11OFDMEDThreshold + 3 dB for the secondary 40 MHz channel (if present), and dot11OFDMEDThreshold + 6 dB for the secondary 80 MHz channel (if present). The CCA-ED thresholds for the operating classes requiring CCA-ED are subject to the criteria in D.2.5.<br><br>**Source:** IEEE 802.11-2020 at p. 3104. |